| Contract # | First | Middle | Last | Other |
|---|---|---|---|---|
| 0101 | Arthur | | Villeneuve Jr | |
| 0110 | First American Trust  FSB  as Trustee* | | | |
| 0111 | David S | | Martin | |
| 0113 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0116 | Max W | | Chrisp III | |
| 0119 | Donald T | | Brown | |
| 0102 | J Wayne | | Six | |
| 0120 | Anne | C | Cole | |
| 0122 | Robert J | | Kurz | |
| 0125 | Roderick A | | Reeves Sr | |
| 0126 | Stephen | | Lowman | |
| 0127 | AMANDA | | NIEHAUS | |
| 0129 | Robert | W | Kraiza | |
| | Ronnie | S | Kraiza | |
| 2645 | John | | Visnakovs | |
| 0130 | PAULINE | | MAULDIN | |
| | PHYLLIS | | | |
| 0131 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0132 | Stanley | | Hughes | |
| 0133 | PAUL | K | ZUHLKE | |
| | PHYLLIS | M | ZUHLKE | |
| 0135 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0138 | Arthur | W | Sears | |
| | Anne E | | Sears | |
| 0143 | George | Malcolm | Cunningham | |
| | Sandra | E | Cunningham | |
| 0146 | WILLIAM | D | PITMAN | |
| | MARCIA | A | PITMAN | |
| 3395 | Alejandro | | Fernandez | |
| | Miriam | | Fernandez | |
| 2039 | B.D. | | CROSS | Co-Trustee of The Cross Joint Trust |
| | CAROL | H | CROSS | Co-Trustee of The Cross Joint Trust |
| | JEFFREY | LEWIS | CROSS | |
| 9182 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0152 | William | E | Vesely | |
| 0108 | Ralph | | Adams | |
| 0109 | John | S | Wesolowski | |
| 6311 | Robert W | | Stewart | |
| 0212 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0214 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0215 | RICHARD | L | SITES | |
| | KAREN | A | SITES | |
| 0216 | PETER | | LORBIECKI | |
| | PHYLLIS | | LORBIECKI | |
| 0217 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6238 | Mary | I | Charles | |
| 0202 | Powtran  a Florida general partnership | | | |
| 0220 | J | SHEILA | WELCH | |
| 0223 | TERRY | F. | MOORE | |
| | L | | BOGGS | |
| | EDWARD | R | MOORE | |
| | CAROL | | MOORE | |
| | SHANE | E | MOORE | |
| 0226 | EDWARD | | NIELSEN | |
| | LINDA | J | NIELSEN | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0230 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0231 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0233 | FERNANDO | J | AVILA | |
| 0234 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0237 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0238 | JOSEPH | R | STELLO | |
| | POLLY | C | STELLO | |
| 0239 | JAMES | | WALLER | |
| | MARY | L | WALLER | |
| 0240 | Boris | | Petrevski | |
| 0241 | MICHAEL | R | GROSNECK | |
| | RACHEL | | | |
| 0244 | CUMMINGS REALTY | | | |
| 0246 | Larry A | | Miller | |
| 0248 | GARY | | Zeringue | |
| | KATHY | | ZERINGUE | |
| 3562 | EDWARD | j | KUZMA | |
| | BARBARA | D | KUZMA | |
| 0250 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0208 | RUSSELL | A | JOHNSON | |
| | CAMIE | | JOHNSON | |
| 1856 | Brendan | | Alberto | |
| | Lisa | | Alberto | |
| 0301 | First American Trust  FSB  as Trustee | | | |
| 0310 | First American Trust  FSB  as Trustee | | | |
| 0311 | WAYNE | J | POWERS | |
| | MARY | | POWERS | |
| 0312 | First American Trust  FSB  as Trustee | | | |
| 0313 | First American Trust  FSB  as Trustee | | | |
| 3089 | First American Trust  FSB  as Trustee | | | |
| 0315 | THEODORE | L | CHARTON | |
| 0316 | First American Trust  FSB  as Trustee | | | |
| 0053 | First American Trust  FSB  as Trustee | | | |
| 0318 | KEITH | R | HINES | |
| | RACHELLE | | SOVIZAL-HINES | |
| 0477 | JOSEPH DUANE BYRD | DUANE | BYRD | |
| | VIVKIE | | BYRD | |
| 0302 | First American Trust  FSB  as Trustee | | | |
| 0097 | MICHAEL | SEAN | MCGLOCKLIN | |
| | DELIA | M | MCGLOCKLIN | |
| 1368 | Brigitte | | Smithwick | |
| | Randall | | Smithwick | |
| 0322 | John | | Rice | |
| | LORI | | RICE | |
| 0323 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0327 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0328 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0331 | TYLEE | J | ROLLER | |
| 0332 | RUSSELL | S | NATHERSON | |
| 0334 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0335 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0988 | DEBORAH | R | MILLER-MANES | |
| | MICHAEL | V | MANES | |
| 0339 | Kenneth M | | Prince | |
| 2085 | EARL | | POWELL | |
| | ELIZABETH | | POWELL | |
| 0345 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6252 | CARY | | MACHADO | |

*First American Trust, FSB, as Trustee in this Exhibit refers to First American Trust, FSB, a federal savings bank, as Trustee,  duly appointed under the Declaration of Trust for the Club Wyndham Access Vacation Ownership Plan.

| | | | | |
|---|---|---|---|---|
| | LUIS | E | MACHADO | |
| 7598 | First American Trust FSB as Trustee | | | |
| 0350 | First American Trust FSB as Trustee | | | |
| 0351 | JAMES | R | CARTER | |
| | REGINA | SCOTT | CARTER | |
| | L | BRETT | CARTER | |
| 0352 | JAMES | R | CARTER | |
| | REGINA | SCOTT | CARTER | |
| | L | BRETT | CARTER | |
| 0306 | Nestor | E | Massa | |
| | Juana | L | Kamerling | |
| 0307 | PIN | PIN | GAN | |
| 0308 | First American Trust FSB as Trustee | | | |
| 0309 | First American Trust FSB as Trustee | | | |
| 0401 | First American Trust FSB as Trustee | | | |
| 0676 | DONALD | A | WILSON | |
| | DEBORAH | E | WILSON | |
| 0412 | Cathy | J | Forrest | |
| 0413 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0414 | Alfredo | G | Pinero | |
| | Zita | A | Pinero | |
| 0415 | DONNA | LEE | DILGER | |
| 0416 | Arthur | P | Karcher | |
| | Shirley A | | Karcher | |
| 7988 | First American Trust FSB as Trustee | | | |
| 0418 | WILLIAM | E | RABER | |
| | LORRAINE | A | RABER | |
| 5298 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0425 | JOHN WALSH | F | WALSH | |
| | DEBORAH | A | WALSH | |
| 0428 | Susanne | | Winter | |
| | Jackson | H | Rose | |
| 0429 | Stanley | | Hughes | |
| 0403 | JAMES | A | NICKS | |
| | JACQUELYN | D | NICKS | |
| 0430 | Michael | J | Burroughs | |
| 0433 | MILTON | WAYNE | SWEENEY | Co-Trustee of the The Sweeney Family Revocable Living Trust u/t/a 3/8/2018 |
| | Fay | | SWEENEY | Co-Trustee of the The Sweeney Family Revocable Living Trust u/t/a 3/8/2018 |
| 0434 | DONNA | | ELBIN | |
| | RICHARD | | | |
| 0435 | Alfonso | | Maioriello | |
| | Kathleen | | Maioriello | |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 2994 | CHARLES | D | FULLMER | |
| | JOANNE | M | FULLMER | |
| 3833 | William | | Urichuck | |
| 0447 | David Skinner LLC | | | Nevada limited liabiity company |
| 2222 | JOHN | R | STOVER | |
| | JUDITH | A | STOVER | |
| 0405 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0450 | TIM | C | GONG | |
| | BRENDA | | GONG | |
| 0451 | Gail | | Heller | |
| 0452 | First American Trust FSB as Trustee | | | |
| 3738 | AMY | P | HANCHEY | |
| | GERALD | G | HANCHEY | |
| 0407 | First American Trust FSB as Trustee | | | |
| 0408 | FRANCES | W | SAMSON | Trustee of The Frances W Samson Revocable Trust u/t/a 4/24/1996 |
| 0409 | First American Trust FSB as Trustee | | | |
| 0501 | First American Trust FSB as Trustee | | | |
| 3511 | Rui J | | Sabino | |
| | Jennifer | A | Mohr | |
| 0511 | First American Trust FSB as Trustee | | | |
| 2606 | Ian | | Norwood | |
| | Francine N | | Norwood | |
| 0513 | ROBIN | ANN | LERCHEN | |
| 0514 | First American Trust FSB as Trustee | | | |
| 4150 | Bruce | M | Weaver | |
| | Penny | | Weaver | |
| 1443 | Thad | L | Roberts | |
| | Theresa | R | Roberts | |
| 0517 | DAMON | | MARTIN | |
| | KONNIE | | MARTIN | |
| 0518 | BOBBY | | Deomon | |
| 0519 | First American Trust FSB as Trustee | | | |
| 0502 | First American Trust FSB as Trustee | | | |
| 0520 | First American Trust FSB as Trustee | | | |
| 0521 | Kenneth | | Benn | |
| | Lesley | | Fisher Benn | |
| 2078 | Kinsey | | Priebe | |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0501 | Keith | | Caldwell | |
| | Jessica L | | Caldwell | |
| 0525 | V | H | MCDANIEL | |
| 0526 | Diane | | Stroud | |
| 0528 | Burl | | Muns | |
| 0529 | LINDA | K | SIMS | |
| 0207 | ERICA | LYNN | MURRAY | |
| | RITA | | | |
| 0531 | MICHAEL | J | MCCRORY | |
| | DEBORAH | C | MCCRORY | |
| 0533 | Bryan | L | Boggs | Co-Trustee of the The Lou and Romelle Ciarrocca Trust u/t/a 4/14/1986 |
| | Terry | F | Moore | Co-Trustee of the The Lou and Romelle Ciarrocca Trust u/t/a 4/14/1986 |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 1195 | Edwin Conrad | | Kutzli II | |
| | Carol Lynn | | Kutzli | |
| 0526 | Loveda | G | Anderson | |
| | Bobbie J | | Anderson | |
| 0541 | First American Trust FSB as Trustee | | | |
| 0542 | DAVID | L | KANGER | |
| | MICHELLE | | KANGER | |
| 3767 | Karel | | Fischer | |
| | Linda | | Fischer | |
| 0549 | JACK | E | KUNZE | |
| | LORETTA | MARY | KUNZE | |
| 0552 | Carla | | MELHORN | |
| 6253 | Doreen M | | Burger | |
| 0508 | JEAN | S | CROCCO | |
| 7172 | Bruce | H | Fine | |
| | Jennifer | | Ruchinski | |
| 0610 | KEITH | A | JAMES | |
| | ROSE | | | |
| 0613 | EDWARD | C | HART III | |
| | DIANE | L | HART | |
| 5021 | GWENDOLYN | | ABEL | |
| 0619 | KENNETH | | BENN | |
| | ROSE | Fisher | FISHER-BENN | |
| 0602 | WALTER | | PATENAUDE | |

| | First Name | Middle | Last Name | Notes |
|---|---|---|---|---|
| | DOROTHY | ANN | PATENAUDE | |
| 0621 | JUDITH | A | NIERGARTH ADAMS | |
| 0626 | David E | | Tuttle | |
| | JANE | M | Angene | |
| 5628 | David | | Kinsey | |
| 0630 | DALE | | DENNING | |
| | Christi | | Denning | |
| 0635 | NEIL | R | MESSINA | Co-Trustee of the The Ne l R and Kathleen M Messina Living Trust Agreement dated June 9 2016 |
| | Ruth | M | Messina | Co-Trustee of the The Ne l R and Kathleen M Messina Living Trust Agreement dated June 9 2016 |
| EK | Orlando International Resort Club Condominium Association  Inc  a Florida corporation not for profit | | | |
| 0638 | CLEMENT | | PERCIVAL | |
| | DONNA | | ANDRIES | |
| | BRIDGET | | Andries | Estate of Bridget Andries |
| 1002 | Charles | A | Cole Jr | |
| | Patricia | A | Cole | |
| 5179 | First American Trust  FSB  as Trustee | | | |
| 0641 | Alexander | | Hayden | |
| | Patricia | | Hayden | |
| 0642 | Alexander | | Hayden | |
| | Patricia | | Hayden | |
| 7303 | First American Trust  FSB  as Trustee | | | |
| 3941 | Wyndham Vacation Resorts  Inc  a Delaware corporation | | | |
| 0645 | First American Trust  FSB  as Trustee | | | |
| 0646 | First American Trust  FSB  as Trustee | | | |
| 0647 | PETER | | SEIDL | |
| | SANDRA | | | |
| 0650 | DAVID | | ISAAC | |
| 0651 | TERRI | L | LUTER | |
| | LISA | | | |
| 0607 | FRED | | PETRILLO JR | |
| | SANDRA | | PETRILLO | |
| 5795 | SCOTT | | NIMMER | |
| | Amy | | NIMMER | |
| 0609 | ROBERT | | SARACENO | |
| | DONNA | E | SARACENO | |
| 2070 | ROBERTA | S | LELAND | |
| 0710 | MICHAEL | L | BRODY | |
| | SARAH | B | BRODY | |
| 0712 | ROSEMARY | | RICCIARDELLI | |
| 0713 | LON | M | SENKO | |
| | SAULING | J | WIGINGTON | |
| 0714 | KEVIN | S | CARPENTER | |
| 0715 | PATRICIA | | MAGIC | |
| | STACEY | | BETLEY | |
| | CINDY | | MAGIC | |
| | GAYLE | | FINNERAN | |
| 0717 | PAUL | P | GILMORE | |
| | SHARON | L | GILMORE | |
| | DOLORES | L | BARGE | |
| 0718 | DAVID | E | PIKE | |
| | DEBORAH | J | PIKE | |
| 0702 | SHIRLEY | L | GAFFNER | Trustee of The Shirley L Gaffner Revocable Trust Declaration dated August 30  1993 |
| 0720 | Kenneth | | Benn | |
| | Lesley | | Fisher Benn | |
| 0726 | John | B | Gordon | Co-Trustee of The Gordon Revocable Trust u/t/a 9/9/2005 |
| | Ruth | | Gordon | Co-Trustee of The Gordon Revocable Trust u/t/a 9/9/2005 |
| 0727 | STUART | H | SINGER | |
| 0728 | DENNIS | | NEVIUS | |
| | JUDITH | | NEVIUS | |
| | Julie | J | Carr | |
| 0729 | MICHAEL | J | SCHNEIDER | |
| | SHIELA | | SCHNEIDER | |
| 0703 | SHIRLEY | L | GAFFNER | Trustee of The Shirley L Gaffner Revocable Trust Declaration dated August 30  1993 |
| 0730 | MARK | P | BEIDEL | |
| | SHIRLEY | | | |
| 5636 | David | | Kinsey | |
| EK | Orlando International Resort Club Condominium Association  Inc  a Florida corporation not for profit | | | |
| 0741 | JAMES | E | LARMAN | |
| 0747 | LARRY | ANTHONY | BAUDIN | Co-Trustee of the The Larry Baudoin and Anna Baudoin Living Trust |
| | SHIRLEY | KNOBLOCH | Baudoin | Co-Trustee of the The Larry Baudoin and Anna Baudoin Living Trust |
| 3042 | Jay A | | Weisenberger | |
| | Dawn H | | Weisenberger | |
| 0750 | VERNON | L | BERG | |
| | MICHELE | | BERG | |
| 0707 | Bill | | Lingle | |
| | Angela | | Lingle | |
| 0801 | KENNETH | B | SATLIN | |
| | SONICA | R | SATLIN | |
| 0575 | Betty | A | Massie | |
| 0814 | KEITH | LEE | WO | |
| | STELLA | | | |
| 1416 | Christopher | J | Jones | |
| | Charlene | D | Jones | |
| 3517 | John | | HOLSAN | |
| | ANNA | MARIE | HOLSAN | |
| 0824 | Herbert | A | Donovan  Jr. | Bishop of the Episcopal Diocese of Arkansas |
| 0825 | Herbert | A | Donovan  Jr. | Bishop of the Episcopal Diocese of Arkansas |
| 0826 | Jack | | Cummings | Trustee for Anne Marie Cummings |
| | Anne | Marie | Cummings | |
| 0827 | Jack | | Cummings | Trustee for Robert L. Cummings |
| | Robert | L | Cummings | |
| 0828 | RAFAEL | | CORDERO JR | |
| | SUK | | CORDERO | |
| 0831 | Juan | E | Cordova | |
| 0835 | WALTER | E | WHITE | |
| | MARCIA | | WHITE | |
| 9335 | GEORGE | W | Byrd Sr | |
| | GRACIE | E | BYRD | |
| 0496 | B. | Lori | Case | |
| EK | Orlando International Resort Club Condominium Association  Inc  a Florida corporation not for profit | | | |
| 0839 | Cocoa  Inc. | | | |
| | SUSAN | | | |
| 0845 | GEORGE | R | WRIGHT | |
| | LOUISE | F | WRIGHT | |
| 1273 | Jesse | A | Barron | |
| | Leah | R | Barron | |
| 0852 | WILLIAM | M | REMINGTON III | |
| | LAURA | | REMINGTON | |
| 0808 | PAUL | | SCULLEY | |
| | SUSAN | | | |
| 0915 | Janet | E | Johnson | |
| | Austin | Evan | Johnson | |
| 0943 | David | D | Cl fton | |
| 5644 | David | | Kinsey | |
| 0919 | International Resort Clubs  a Joint Venture | | | |
| 0924 | JUNE | A | FARAGON | |
| | SUSAN | F | FARAGON | |
| 1675 | JEFFREY | A | THORNE | |

| ID | First | Middle | Last | Note |
|---|---|---|---|---|
| 0930 | KERRY | G | FOX | |
| | TAMI | G | FOX | |
| 0931 | ROBERT | M | HIRSCHBERG JR | |
| | BRENDA | A | DEEM | |
| 0932 | SUSAN | K | MILLER | |
| | ADDIE | L | MILLER | |
| 0933 | PAUL | | KOUROUPAS | |
| | CAROLYN | | KOUROUPAS | |
| 5347 | KENNETH | A | NEELY | |
| | TAMMIE | J | NEELY | |
| 1757 | Kelly | Ann | Deister | |
| | Eric | George | Deister | |
| 1533 | DALE | M | YUGE | |
| | Gloria | L | SANBORN | |
| 1574 | LOUIS | E | MONOYIOS | |
| | TARA | A | MONOYIOUS | |
| 1582 | PATRICK | F | CALLAHAN | |
| | TEDDIE | L | Callahan | |
| 6523 | ROBERT | | NICHOLS | |
| | CAROLYN | | NICHOLS | |
| 0948 | STANLEY | | BRANDFORD | |
| | THERESE | | BRANDFORD | |
| 0905 | JAMES | R | CHAMNESS | |
| | YVONNE | A | CHAMNESS | |
| 0951 | KEY WEST PARTNERS  LLC | | | |
| 0952 | BARSA ENTERPRISES  LLC | | | |
| 0906 | LESLIE | T | HOM | |
| | THY | | HOM | |
| 1014 | THOMAS | | TAVANO | |
| | KIMBERLY | A | TAVANO | |
| 1015 | KENNETH | M | PRINCE | |
| | TINA | A | PRINCE | |
| 1019 | STUART | | MACMILLAN | |
| | CHRISTI | | MACMILLAN | |
| 1020 | STUART | | MACMILLAN | |
| | CHRISTINE | | MACMILLAN | |
| 1021 | Mary | Catherine | Saunder | |
| 1025 | MARY | ELLEN | FLEMING | |
| | VALERIE | | FLEMING | |
| 1027 | HEATHER | | ANDREWS | |
| 1003 | Kenneth | B | Beardsley | |
| | Suzann | R | Beardsley | |
| 1033 | Grejes Holdings  L.P. | | | Delaware limited partnership |
| 5861 | JUDITH | | GREENZWEIGHT | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1042 | CUMMINGS REALTY | | | |
| 1657 | WILLIAM | E | ALLEN | |
| | ANITA | I | ALLEN | |
| 5669 | David | | Kinsey | |
| 1047 | KAREN | A | DEININGER | |
| 1050 | Virgil | | McDaniel | |
| | Glenda M | | McDaniel | |
| 1051 | ROBERT | JOHN | STAHLER | |
| | DEBORAH | A | STAHLER | |
| 1052 | ROBERT | JOHN | STAHLER | |
| | DEBRA | A | STAHLER | |
| 1007 | DENNIS | A | LUNDE | |
| | JOSEPHINE | M | LUNDE | |
| 1008 | JOHN | G | DIETZ | |
| | SYLVIA | S | DIETZ | |
| 1450 | James | | Ansted | |
| | Sharon | L | Ansted | |
| 1101 | LEIGHTON | | WOOD | |
| | VIKKI | | WOOD | |
| 1112 | MICHAEL | NICHOLAS | VERRATTI | |
| 1113 | MICHAEL | NICHOLAS | VERRATTI | |
| 1114 | Angela | Joyce | Zibro | |
| 1122 | STEVE | R | SMITH | |
| | Dianne | S | SMITH | |
| 1123 | VICKI | L | PLANT | |
| 1126 | David | B | Anderson | |
| | Janet | W | Anderson | |
| 1127 | ELAINE | R | CARHART | |
| 1128 | Nancy | Middle | Haist-Maines | Trustee under the Nancy M. Haist Living Trust |
| 1129 | Nancy | Middle | Haist-Maines | Trustee under the Nancy M. Haist Living Trust |
| 1131 | TODD | C | ECKBRETH | |
| | YESENIA | A | ECKBRETH | |
| 1133 | John | J | Lamonica | |
| 1136 | GARY | A | SMALL | |
| 1141 | BRIAN | K | KLEIN | |
| 1142 | FRANK | L | BROWN JR | |
| | STEPHANIE | S | BROWN | |
| 1144 | Morris O | | Gjessing | |
| | Marietta M | | Gjessing | |
| 1147 | GEORGE | BRUCE SONG | CROSS | |
| | MARCIA | K | LUTZ-CROSS | |
| 1105 | RAYMOND | MARK | GLASSON | |
| | LENA | | GLASSON | |
| 1152 | RAFAEL | | FELDMAN | |
| | MINA | ROWE | FELDMAN | |
| 2532 | Coleen | A | Schroeder | |
| | Jerald | R | Schroeder | |
| | Aric | | Schroeder | |
| | Andrea | | Linders | |
| 1109 | STANLEY | S | HUGHES | |
| | KIMBERLI | J | HUGHES | |
| 1201 | JONATHAN | R | MALINOSKI | |
| | Kim | | Malinoski Jr | |
| 1210 | DONALD | M | RODWANCY | |
| | TERRY | L | RODWANCY | |
| 1212 | DENNIS | M | LACOUR | |
| | MARJORIE | D | LACOUR | |
| 1215 | Margaret | | ROWELL | |
| 1202 | GLEN | R | SAGE | |
| | CAROL | | SAGE | |
| 1222 | The Planters Trust Number 0263 | | | No named Trustee |
| | Paul | B | Davis  Jr | Trust Settlor |
| | Patricia | C | Davis | Trust Beneficiary |
| 1223 | THOMAS | B | KEENE | |
| | KAREN | S | KEENE | |
| 2311 | JACK | | MCCASLAND | |
| | MELANIE | | MCCASLAND | |
| 1227 | TAKISHA | | MCGEE | |
| 1229 | TRUMAN | | MILLER | |
| | JONNIE | | MILLER | |
| 1203 | Thomas | H | Wilkins | |
| | Ruth | L | Wikins | |
| 1231 | Grejes Holdings  L.P. | | | Delaware limited partnership |

| ID | First Name | Middle | Last Name | Notes |
|---|---|---|---|---|
| 1232 | TRUMAN | | MILLER | |
| | JEANETTE | | MILLER | |
| 0538 | STEVE | D | OLSON | |
| | PAMELA | A | MCDONALD | |
| 8544 | WILLIAM | E | SCHADE | |
| | Camie | M | SCHADE | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3487 | James Hartley | | Smith | |
| | Cecile Linda | | Smith | |
| 1241 | HOWARD | D | HAMILTON | |
| | LAURA | M | HAMILTON | |
| 1247 | Alexander | | Marr | |
| | Catherine U | | Marr | |
| 1248 | EDWARD | J | RONAN | |
| | RUTH | C | RONAN | |
| 1251 | MARK | E | TEREYLA | |
| 1252 | First American Trust  FSB  as Trustee | | | |
| 1206 | First American Trust  FSB  as Trustee | | | |
| 1207 | ERIC | | Raldiris | |
| | CARMEN | | RALDIRIS | |
| 1209 | DONALD | M | RODWANCY | |
| | TERRY | L | RODWANCY | |
| 1311 | JOHN | A | JASKEWICH JR | |
| | Den | N | JASKEWICH | |
| 2497 | James | Brittain | Laidlaw | |
| | Kathleen | Faye | Laidlaw | |
| | Deanna | Laidlaw | Forsythe | |
| 2564 | MARK | | MALHAM | |
| | LINDA | | MALHAM | |
| 0780 | CHRISTOPHER | A | RIEBER | |
| | CONNIE | L | RIEBER | |
| 4586 | CRAIG | | NORFOLK | |
| | DEBRA | | NORFOLK | |
| 1325 | Kenneth | | Truitt | |
| | Victoria G | | Truitt | |
| 2671 | RICHARD | W | GREGORY | |
| | PHYLLIS | R | GREGORY | |
| | JILL | E | WILSON | |
| 8990 | Margaret | R | PETERSON | |
| | KENNETH | P | PETERSON | |
| 1335 | Jerome | | Holldorf | |
| | Sally | | Holldorf | |
| 1336 | Teresa | R | Langworthy | |
| 2556 | Margaret | A | Burgdorf | |
| | Michael J | | Burgdorf | |
| 1341 | Charles | R | Weaver | |
| 1707 | JEFFREY | | HARMON | |
| | KAREN | | HARMON | |
| 1715 | JEFFREY | | HARMON | |
| | KAREN | | HARMON | |
| 1346 | James | M | Rogers | |
| | Norma Jean | | Rogers | |
| | Debra | A | Rogers | |
| | Cheryl | J | Lubash | |
| 1349 | MARILYN | EDITH | INGRAM | |
| 1305 | Saul | | Carrasquel | |
| | Janis | | Carrasquel | |
| 1306 | Shannon | Ewing | Sauls | Co-Trustee of the Shannon Ewing Sauls Family Trust u/t/a 12/14/2010 |
| | James | Sanders | Sauls | Co-Trustee of the Shannon Ewing Sauls Family Trust u/t/a 12/14/2010 |
| 1830 | MARY | | ELLIS | |
| | DONALD | W | ELLIS | |
| 1401 | Steven | Wayne | Kunz | |
| | Phyllis | Marie | Brett Kunz | |
| 1414 | CESAR | H | RAMOS | |
| | LOURDES | | RAMOS | |
| 1415 | John | T | CLARK | |
| | ANNELISA | S | CLARK | |
| 1416 | RALPH | KEITH | LAWRENCE | |
| 1421 | SARA | E | BURKE F/K/A SARA E HEGNEY | |
| 1423 | Gail | | Martin | |
| | Horwood | | Martin | |
| 3271 | Edgardo | | Baez | |
| | Christina | D | Rutherford | |
| | Clark | W | Rutherford | |
| | Mark | C | Baez | |
| 1427 | Nadine L | | Burns | |
| | Howard S | | Dial | |
| 1428 | ROBERT | S | WINTER | Co-Trustee of The Robert and Lorraine Winter Trust u/t/a 6/11/2018 |
| | CERYL | S | WINTER | Co-Trustee of The Robert and Lorraine Winter Trust u/t/a 6/11/2018 |
| 1429 | MOSSADEQ | BEN | ALI | |
| | YASMIN | | ALI | |
| 1403 | THOMAS | D | GOODWIN | |
| 1430 | MOSSADEQ | BEN | ALI | |
| | YASMIN | | ALI | |
| 2705 | Tanya R | | Mullins Jones | |
| | JAMES | T | Jones Jr | |
| 9972 | Vernon | | Walters | |
| | Wanda | | Walters | |
| 1404 | Jonathan | | CONDIT | |
| | LISA | | CONDIT | |
| 1446 | JOHN WALSH | F | WALSH | |
| | DEBORAH | A | WALSH | |
| 1447 | KAREN | F | SIMON | |
| | VALERIE | | Ford | |
| 1448 | KAREN | F | SIMON | |
| | VALERIE | | Ford | |
| 1450 | MARCIA | L | WENTWORTH | |
| 1409 | J | RUSSELL | FARR | |
| 1511 | Byron | D | Beeler | |
| 1512 | Lewis | | Brown | |
| | Verna Kay | | Brown | |
| | Edward | M | Brown | |
| | Autumn | K | Brown | |
| 1513 | Nancy K | | Singleton | |
| | Glen M | | Singleton | |
| 2036 | ROBERT | K | SCHELL | |
| | Donna | M | SCHELL | |
| 1521 | STUART | | MACMILLAN | |
| | DAWN | | MACMILLAN | |
| 6646 | JEFFREY | L | Evans | |
| 1524 | Timothy L | | Russel | |
| | Heather P | | Russell | |
| 1525 | ROBERT | C | FAILLE JR | |
| | BETTY | F | FAILLE | |
| 1526 | DAVID | | SMITH | |
| | ELEANOR | | SMITH | |
| 1527 | First American Trust  FSB  as Trustee | | | |
| 1528 | Randy Lee | | Brown | |

Case 6:26-ap-00042-GER   Doc 1-1   Filed 03/23/26   Page 6 of 31

| ID | First | Middle | Last | Notes |
|---|---|---|---|---|
| | Kathrine A | | Brown | |
| 2398 | Alejandre | T | Azares | |
| | Ivette C | | Azares | |
| 1532 | Shailer U | | Lawton | |
| | Marjorie E | | Lawton | |
| 1533 | TERRANCE | A | NELSON JR | |
| 1534 | DAVID | H | WALTERS | |
| | SHERYL | J | WALTERS | |
| 1536 | Brenda | | Eggleston | |
| 1896 | JOANN | M | CARR | |
| 1540 | First American Trust  FSB  as Trustee | | | |
| 1541 | J Christopher | | Carey | |
| 0981 | Samuel | | Wolfe | |
| | Stephanie | | Wolfe | |
| 9746 | Ronald | J | Gunter | |
| | Julie | | Gunter | |
| 1611 | Thomas | P | Cornelius | Trustee of The Thomas P Cornelius Revocable Trust u/t/a 6/21/2000 |
| 3661 | Charlotte | K | Traylor | |
| | Laurance | | Traylor | |
| 1613 | KENNETH | | KLEBBA | |
| | YVONNE | | KLEBBA | |
| 5297 | Arthur | William | Schwieder | |
| | Marion | Sinclair | Schwieder | |
| 1616 | JAMES | A | GULLICKSON | |
| | SHARON | L | GULLICKSON | |
| 1617 | JIMMY | L | HINTON | |
| | BILLIE | S | HINTON | |
| | BARRY | R | HINTON | |
| 1618 | KEITH | G | JAY | |
| | JEAN | E | JAY | |
| 1620 | JAMES | L | POPE | |
| | REGINA | | POPE | |
| 1622 | Howard | F | Worsey | |
| | MARY | ANN | Worsey | |
| 1623 | GAIL | S | TRANKLE | |
| | JAMES | J | TRANKLE | |
| | LAUREN | A | TRANKLE | |
| 1624 | INEZ | PRICE | WEBB | |
| 1626 | Binh | | Vuvan | |
| | Lucie | | Vuvan | |
| 1627 | JOHN WRAY | T | WRAY | |
| | CAROL | | PANLILIO | |
| 1629 | Philip B | | Lamb | |
| | Anne | | Lamb | |
| 1630 | JOHN SKENESKY | P | SKENESKY | |
| | KELLY | A | SKENESKY | |
| 1632 | DONALD | P | BOLDEN | |
| 2192 | CEPHAS | M | LEWIS | |
| | GERTRUDE | L | LEWIS | |
| 1604 | LARRY | B | MIMS | |
| | DEBRA | L | MIMS | |
| 1641 | Allen | | Mench | |
| | Debora | | Mench | |
| 6311 | Prakash | | Patel | |
| | Bharti | | Patel | |
| 1648 | MARIA | THERESA | SEIDL | |
| 1649 | JESUS | M | MORFI | |
| 1650 | PETER | | ALTRECHE | |
| | ANA | LUZ | ALTRECHE | |
| 1606 | CHARLES | E | GIMBEL | |
| | SHARON | A | GIMBEL | |
| 1701 | Truett | A | Hause | |
| | Lucille | D | Hause | |
| 1710 | NELSON | G | GILES | |
| | MONICA | M | GILES | |
| 1711 | G | BERTRAND | HARPER | |
| 2044 | JAMES | N | BERRY | |
| | VANESSA | D | BERRY | |
| 1718 | Steven | C | Wharton | Estate of Steven C Wharton |
| | Robert | | Wharton Jr | |
| | Elaine | | Wharton | |
| 1702 | Truett | A | Hause | |
| | Lucille | D | Hause | |
| 5677 | Gordon L | | Hanthorn | |
| | Brenda L | | Hanthorn | |
| 1723 | GREGORY | | WHITE | |
| | FRANCES | L | WHITE | |
| 1724 | Patrick | | Rodgers | |
| | Patricia | | Rodgers | |
| 1725 | BARBARA | R | NEWMAN | |
| 1726 | First American Trust  FSB  as Trustee | | | |
| 1727 | CHARLES | L | TANNENBAUM | |
| 1728 | First American Trust  FSB  as Trustee | | | |
| 1729 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1703 | First American Trust  FSB  as Trustee | | | |
| 1730 | SHELDON | | REGENBAUM | |
| | Caron | | REGENBAUM | |
| 1731 | WILLIE | T | FITZGERALD | |
| | BONNIE | T | FITZGERALD | |
| 1732 | First American Trust  FSB  as Trustee | | | |
| 1733 | Timothy | | | |
| 1734 | First American Trust  FSB  as Trustee | | | |
| 1735 | JAMES | | SETTLE | |
| | LILLIE | | SETTLE | |
| 6337 | Stephen | | Richmond | |
| | Pamela | | Richmond | |
| 1739 | CLEMENT | | PERCIVAL | |
| | DONNA | | ANDRIES | |
| | BRIDGET | | Andries | Estate of Bridget Andries |
| 1749 | Hugh | R | Boutwell | ESTATE OF HUGH R BOUTWELL |
| 1752 | Richard W | | Austin | |
| | Sherry O | | Austin | |
| 2575 | Larry | | Spencer | |
| | Jean | | Spencer | |
| 1811 | ANTOINETTE | | GEIGHER | |
| | JAMES | D | Geigher | |
| 1814 | RICHARD | L | ZOLMAN | |
| | DONNA | ANN | ZOLMAN | |
| 1815 | LINDA | | MIKLOWITZ | |
| 1816 | GARY | | GRAHAM | |
| 6883 | Maritza | | Willson | |
| | Linden | | Willson | |
| 3248 | MICHELLE | M | TAYLOR | |
| 1821 | RICHARD | P | ALPERT | |
| | CAMILLE | A | D'AMATO | |
| 9723 | Danielle | R | Monmouth | |
| | Reuben | L | Monmouth III | |
| 1823 | DONALD | E | KELLY | |

Case 6:26-ap-00042-GER   Doc 1-1   Filed 03/23/26   Page 7 of 31

| | First | Middle | Last | Notes |
|---|---|---|---|---|
| | LINDA | K | KELLY II | |
| 1824 | RICHARD | R. | BENDER | |
| | DAWN | M | BENDER | |
| 1827 | Paul | | Lantz | |
| | Shelley | | Lantz | |
| 1803 | Jonathan | D | CONDIT | |
| 1830 | ROBERT | D | PACKER | |
| | NORMA | JO | PACKER | |
| 1831 | MARY | | REUBEL | |
| 1834 | JOHN | G | FRANK | |
| | NANCY | M | FRANK | |
| 1835 | CARL | H | MERCHANT | |
| | GRACELYN | | MERCHANT | |
| 1837 | JEFFERY | B | HAMILTON | |
| | MICHELE | M | HAMILTON | |
| 1838 | JEFFERY | B | HAMILTON | |
| | MICHELE | M | HAMILTON | |
| 1839 | DAVID | | MANION | |
| | MONYA | | MANION | |
| 1841 | MARK | H | BOCKMANN | |
| 2077 | ROBERT | WILLIAM | BRYAN | |
| 1845 | DAVID | R | RICHARDS | |
| | JUDITH | D | RICHARDS | |
| 1781 | Jaime | Paris | Boisvert | |
| 1851 | SANDRA | | JARVIS | |
| 2499 | Ronald P | | Jacoby Sr | |
| | Patricia A | | Jacoby | |
| 7271 | Denise | L | Sanders | |
| | Raymond | | Sanders Jr | |
| 1808 | CARMEN | | MORRIS | |
| | TROY | | MORRIS | |
| 1901 | ARTHUR | D | BENSON JR | |
| 1912 | DEREK | | BODE | |
| | DARLENE | | BODE | |
| 1913 | DANIEL | | GUMA | |
| 1914 | WILLIAM | G | CAMPBELL | |
| | CARON | A | CAMPBELL | |
| 1915 | Ellen | | Papi | |
| 1916 | WILLIAM | L | HAANEN | |
| 1917 | ERNEST | E | BROWN | |
| 1918 | SUSAN | C | MULLINS | |
| 1924 | LARRY | D | ABNEY | |
| | SYLVIA | L | Abney | |
| 1926 | JC | | MCKINNEY | |
| | RUTH | E | MCKINNEY | |
| | HELEN | C | LANSAW | |
| 1928 | WILLIAM | W | HENDERSON | |
| | C | | HENDERSON | |
| | ALISHIA | H | SCOTT | |
| | LORI | H | EDGEMON | |
| 1903 | WILLIAM | T | TREMBLEY JR. | |
| | Debra | K | TREMBLEY | |
| 1932 | Claude | J | Davenport III | Co-Trustee of The Davenport Management Trust |
| | Mary | T | Davenport | Co-Trustee of The Davenport Management Trust |
| 1935 | ERIC | E | NYSTROM | |
| | JUDY | E | NYSTROM | |
| 1939 | LIONEL | J | FROLOFF | |
| | LIZETTE | MARIE | FROLOFF | |
| 1940 | LESTER | A | PARKER | |
| | ELIZABETH | R | PARKER | |
| | GREGORY | A | PARKER | |
| 1945 | LESTER | A | PARKER | |
| | ELIZABETH | R | PARKER | |
| | STACEY | R | PARKER | |
| 1951 | WILLIAM | E | VESELY | |
| 1952 | Stuart H | | Singer | |
| 2001 | ROLANDO | C | PANTOJAN | |
| | GLENDA | S | PANTOJAN | |
| | NOLASCO | A | INTONG | |
| | HEIDI | S | INTONG | |
| 2013 | LINDA | S | WILLMS | |
| 2018 | TERRY | L | COLEGROVE | |
| | MICHELE | | COLEGROVE | |
| 0747 | JOHN | | Chavis Jr | |
| | WENDY | | CHAVIS | |
| 2002 | JOHN | C | MCGEE | |
| 2020 | JOHN | K | BOOKS | |
| | LISA | M | BOOKS | |
| 2023 | DONALD | P | BOLDEN | |
| 4495 | JAMES | A | GRAGANELLA | |
| | LISA | C | GRAGANELLA | |
| 2025 | LARRY | K | BOLDEN | |
| | DONALD | P | BOLDEN | |
| 2032 | JOSEPH SKARBEK | | SKARBEK | |
| | ANASTASIA | | SKARBEK | |
| 2036 | JAMES | H | STEWART | |
| | SYLVIA | D | STEWART | |
| 6220 | Stephen | | Donaldson | |
| | Corrinne | | Donaldson | |
| 1088 | JEFFREY | D | Schultz | |
| | Julie A | | Schultz | |
| 2046 | KENNETH | C | FELDKAMP | |
| | KELLY | L | FELDKAMP | |
| 2048 | LONNIE | G | MCCASKILL | |
| | PATRICIA | | MCCASKILL | |
| 1727 | CHELSEA | | PALERMO-TURANO | |
| | CASEY | | PALERMO | |
| | JESSE | | PALERMO | |
| 2110 | JANET | M | MCDOWELL | |
| 2111 | JAMES | F | WESTLAKE | |
| | Donna | R | BIRRELL | |
| 2431 | EDNA | | PETEROS | |
| 2119 | JOELLE | | FOURCAND | |
| 2120 | DENNIS | J | FOWLES | |
| | CATHY | L | FOWLES | |
| 2125 | HOLLY | L | SIMONSEN | Trustee of The Holly L Simonsen Trust u/t/a 7/9/2003 |
| 2127 | JOHN | C | HELMAN JR | |
| 2128 | ROBERT | E | WOODS JR | |
| | BARBARA | L | WOODS | |
| 2129 | First American Trust FSB as Trustee | | | |
| 2103 | First American Trust FSB as Trustee | | | |
| 2130 | THANH | | DAO | |
| | NICOLE | | DAO | |
| 5594 | CARLOS | | ALVAREZ | |
| | LUISA | J | ALVAREZ | |
| 2137 | Stephen | R | Stires | |
| 2104 | KATHERINE | A | AMMON | |
| | RUDOLPH | E | AMMON | |

| ID | First | Middle | Last | Notes |
|---|---|---|---|---|
| 6110 | CHARLES | | FORESMAN | |
| | PATRICIA | | FORESMAN | |
| 2147 | TERRI | L | Leary | |
| 2105 | LEE | E | BRONSTEIN | |
| | ROBIN | C | BRONSTEIN | |
| 2151 | E | BARRETT | ATWOOD  JR | |
| | LOURDES | | ATWOOD | |
| 5941 | Juanita | Doreen | Curran | |
| | Paul | James | Curran | |
| 2255 | JENNIFER | L | FICKES | |
| | GARY | R | FICKES JR | |
| 0101 | Karen | | Melander | |
| 2689 | RICHARD | W | GREGORY | |
| | YVETTE | R | GREGORY | |
| | KIMBERLY | A | GREGORY | |
| 0122 | Oscar | | Hernandez | |
| | Diana | Nazario | de Hernandez | |
| 0124 | RICHARD BENDER RENTALS LLC | | | |
| 0125 | Stephen | | Watkins | |
| | Dorothy | T | Watkins | |
| 0126 | ROBERT | A | AHMED | |
| | BRENDA | K | AHMED | |
| 0129 | HUBERT | | PURNELL | |
| | NOVATA | WOMACK | PURNELL | |
| 0103 | Kevin | T | Casey | |
| | Mary | T | Casey | |
| 0134 | James | B | Wroblewski | |
| | Barbara | E | Wroblewski | |
| 0138 | CHRISTIAN | | HANSCH | |
| | MARIA | | HANSCH | |
| 0141 | DAVID | G | SMITH | |
| | ELEANOR | N | SMITH | |
| 0145 | DAVID | H | DURR | |
| | CAROL | | DURR | |
| 0146 | DAVID | H | DURR | |
| | CAROL | | DURR | |
| 0147 | Fred R | | Jones | |
| | Georganne | Hinde | Jones | |
| 0150 | JOHN | S | MANCUSO | Co-Trustee of The Mancuso Family 2022 Living Trust |
| | KATHRYN | M | MANCUSO | Co-Trustee of The Mancuso Family 2022 Living Trust |
| 0152 | JAMES | T | JUDGE | |
| | BARBARA | | JUDGE | |
| 0107 | JOSEPH BURNS | F | BURNS JR | |
| | JODY | L | BURNS | |
| 0201 | JANICE | R | O'DONNELL | Trustee of The Janice R. O'Donnell Trust u/t/a 11/21/1996 |
| 0211 | EDWARD | H | CHRISTY JR | |
| | DOROTHY | R | CHRISTY | |
| 0212 | MARY | ELIZABETH | DAVIS | |
| 0215 | Catherine | Bieri | Ryan | |
| | Michael | E | Ryan | |
| 0219 | SALVATORE | | SALUCCIO | |
| | PATRICIA | A | SALUCCIO | |
| 0202 | Gretchen | R H | Vose | |
| 0225 | ROBERT | J | YOUNG | |
| | BARBARA | A | YOUNG | |
| 0226 | Alexa | Lauren | Bergman | |
| 0227 | MICHELLE | S | OLAND | |
| 0229 | JOSEPH LEUNG | | LEUNG | |
| | JEAN | | AH-NIM | |
| 0237 | ROBERT | C | FAILLE JR | |
| | BEVERLY | F | FAILLE | |
| | CHRISTOPHER | D | FAILLE | |
| | ALIYA | A.M. | FAILLE | |
| | ROBERT | C | FAILLE III | |
| | KYLE | A | FAILLE | |
| 0240 | DANIEL | M | COUTURE | |
| | DARLENE | F | COUTURE | |
| 0241 | DANIEL | M | COUTURE | |
| | DARLENE | F | COUTURE | |
| 0242 | MARK | H | BOCKMANN | |
| 0246 | LUIS | | VILLACRES | |
| | ANA | ASTRID | VILLACRES | |
| 0450 | ROBERT | J | MASON | |
| | BARBARA | L | MASON | |
| 0249 | KEITH | | RINE | |
| | PETERSEN | | RINE | |
| 4796 | First American Trust  FSB  as Trustee | | | |
| 0250 | First American Trust  FSB  as Trustee | | | |
| 0251 | TERRY | | SCHWIER | |
| | Barbara | | SCHWIER | |
| 0252 | WILLIAM | R | RAGSDALE | |
| | Barbara | A | RAGSDALE | |
| 4556 | First American Trust  FSB as Trustee | | | |
| 0207 | EDWARD | M | THOMAS | |
| | ANITRA | SYPRET | THOMAS | |
| | ERIN | B | THOMAS | |
| 0208 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1636 | Teresa | | Webster | |
| 0301 | First American Trust  FSB  as Trustee | | | |
| 0310 | First American Trust  FSB  as Trustee | | | |
| 0311 | First American Trust  FSB  as Trustee | | | |
| 0312 | First American Trust  FSB  as Trustee  as Trustee | | | |
| 0313 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0314 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0315 | First American Trust  FSB  as Trustee | | | |
| 0316 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0317 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0318 | First American Trust  FSB  as Trustee | | | |
| 0319 | First American Trust  FSB  as Trustee | | | |
| 0302 | First American Trust  FSB  as Trustee | | | |
| 0320 | First American Trust  FSB  as Trustee | | | |
| 0321 | First American Trust  FSB  as Trustee | | | |
| 0322 | First American Trust  FSB  as Trustee | | | |
| 0323 | First American Trust  FSB  as Trustee | | | |
| 0324 | First American Trust  FSB  as Trustee | | | |
| 0325 | WILLIAM | C | ANDOLSEK | |
| | DORA | E | ANDOLSEK | |
| 0326 | JOSEPH | MARIO | RUBBICO | |
| | BARBARA | M | RUBBICO | |
| 0327 | Chosen | | Lau | |
| 0328 | First American Trust  FSB as Trustee | | | |
| 0329 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0303 | First American Trust  FSB  as Trustee | | | |
| 0330 | First American Trust  FSB  as Trustee | | | |
| 0331 | First American Trust  FSB  as Trustee | | | |
| 0332 | First American Trust  FSB  as Trustee | | | |
| 0333 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0334 | First American Trust  FSB  as Trustee | | | |

| ID | Name | MI | Last | Notes |
|---|---|---|---|---|
| 0335 | First American Trust  FSB  as Trustee | | | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0337 | First American Trust  FSB  as Trustee | | | |
| 0338 | First American Trust  FSB  as Trustee | | | |
| 0339 | First American Trust  FSB  as Trustee | | | |
| 0304 | First American Trust  FSB  as Trustee | | | |
| 0340 | First American Trust  FSB  as Trustee | | | |
| 0341 | First American Trust  FSB  as Trustee | | | |
| 0342 | WLWOOD | T | LONG | Co-Trustee of the The EK Long Family Revocable Trust u/t/a 8/30/2018 |
| | KATHLEEN | R | LONG | Co-Trustee of the The EK Long Family Revocable Trust u/t/a 8/30/2018 |
| 0343 | First American Trust  FSB  as Trustee | | | |
| 0344 | First American Trust  FSB  as Trustee | | | |
| 0585 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0809 | First American Trust  FSB  as Trustee | | | |
| 0347 | First American Trust  FSB  as Trustee | | | |
| 0668 | Lauri | K | Barcelona | |
| 0349 | First American Trust  FSB  as Trustee | | | |
| 0305 | First American Trust  FSB  as Trustee | | | |
| 0350 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0351 | WILLIE | | SANDERS | |
| | ASANO | A | SANDERS | |
| 0352 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0306 | First American Trust  FSB  as Trustee | | | |
| 0307 | MARK | | SZEN | |
| 0308 | First American Trust  FSB  as Trustee | | | |
| 0309 | Parker | D | Andrews | |
| | Phyllis | M | Andrews | |
| 2754 | DANIEL | L | WILSON | |
| | STEPHANIE | | WILSON | |
| 0451 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0411 | MURRAY | J | DIBB | |
| | LORI | A | DIBB | |
| 0412 | Marisol | | Serrano-Ramos | |
| | Richard | | Ramos | |
| 0413 | First American Trust  FSB  as Trustee | | | |
| 0414 | First American Trust  FSB  as Trustee | | | |
| 0415 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0416 | First American Trust  FSB  as Trustee | | | |
| 0417 | First American Trust  FSB  as Trustee | | | |
| 0418 | First American Trust  FSB  as Trustee | | | |
| 0419 | ROBERT | E | MORRIS | |
| | BARBARA | A | LEITE-MORRIS | |
| 8695 | Sammy J | | Hutto | |
| | Catherine | | Hutto | |
| 0420 | First American Trust  FSB  as Trustee | | | |
| 0733 | First American Trust  FSB  as Trustee | | | |
| 0422 | First American Trust  FSB  as Trustee | | | |
| 0423 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0424 | RITA | | TWILLEY | |
| | Sherri | | Twilley | |
| | International Resort Clubs | | | |
| 0425 | First American Trust  FSB  as Trustee | | | |
| 0426 | LINDA | G | MIKLOWITZ | |
| 0427 | First American Trust  FSB  as Trustee | | | |
| 0428 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6140 | DAVID | | DEL PRETE | |
| 0403 | First American Trust  FSB  as Trustee | | | |
| 0430 | Dunpear  LLC | | | Georgia limited liability company |
| 0431 | Dunpear  LLC | | | Georgia limited liability company |
| 0432 | First American Trust  FSB  as Trustee | | | |
| 0433 | First American Trust  FSB  as Trustee | | | |
| 0434 | RALPH | S | LONGENDYKE | |
| | JO ANN | J | LONGENDYKE | |
| 0435 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0437 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0510 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0439 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0404 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0440 | RICHARD | L | MCCLURE | |
| | PATRICIA | J | MCCLURE | |
| 0441 | GARY | R | ANTOS | |
| | MELANIE | J | ANTOS | |
| 0442 | JOHN SCOTT | | SCOTT | |
| | SUZANNE | | SCOTT | |
| 0443 | Arthur | C | Chuck | |
| | Linn A | | Chuck | |
| 0444 | WILLIAM | H | TOLLE | |
| | PAUL | L | TOLLE | |
| 0445 | First American Trust  FSB  as Trustee | | | |
| 0446 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0447 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0448 | First American Trust  FSB  as Trustee | | | |
| 0449 | First American Trust  FSB  as Trustee | | | |
| 0405 | First American Trust  FSB  as Trustee | | | |
| 0450 | First American Trust  FSB  as Trustee | | | |
| 0451 | First American Trust  FSB  as Trustee | | | |
| 0452 | James | C | Shelburne | |
| | Katherine | A | Shelburne | |
| 0406 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0407 | Kimberly | | Lumsden | |
| 2369 | Luis | A | Gross | |
| | Lilliam | | Gross | |
| 0409 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0501 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0510 | First American Trust  FSB  as Trustee | | | |
| 0699 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0512 | First American Trust  FSB  as Trustee | | | |
| 0513 | WILFORD | | GUEVARA | |
| | LINDA | | GUEVARA | |
| 0514 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0515 | Philip | Baird | Lamb | |
| | Anne | Mesick | Lamb | |
| 2466 | Herbert Ray | | Gilley | |
| | Ginger Johnson | | Gilley | |
| 0517 | NANCY | | BLOCK | |
| | BRUCE | | BLOCK | |
| 0518 | First American Trust  FSB  as Trustee | | | |
| 1711 | First American Trust  FSB  as Trustee | | | |
| 0502 | First American Trust  FSB  as Trustee | | | |
| 6668 | First American Trust  FSB  as Trustee | | | |
| 0521 | GUIDO | | FRANZONI | |
| | FRENCESCA | ROMANA | CAMILLO | |
| 0522 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0523 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0524 | First American Trust  FSB  as Trustee | | | |
| 0525 | First American Trust  FSB  as Trustee | | | |
| 0526 | GERARD | R.G. | BOISSONNEAULT | |

| ID | Name | Middle | Last | Description |
|---|---|---|---|---|
| 0527 | J | NANCY | LUTHER | |
| 0528 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0529 | First American Trust  FSB  as Trustee | | | |
| 0503 | First American Trust  FSB  as Trustee | | | |
| 0530 | First American Trust  FSB  as Trustee | | | |
| 0531 | First American Trust  FSB  as Trustee | | | |
| 0532 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0533 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0534 | First American Trust  FSB  as Trustee | | | |
| 2607 | Ricky D | | Jackson | |
| | Ruth E | | Jackson | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0537 | First American Trust  FSB  as Trustee | | | |
| 0538 | EDWARD | J | RONAN | |
| | RUTH | C | RONAN | |
| 0539 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0504 | First American Trust  FSB  as Trustee | | | |
| 0759 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0541 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0542 | JESSIE | B | WELLS | Trustee of The Jessie B Wells Revocable Trust |
| 1872 | Todd | M | Wearing | |
| | Margaret | | Wearing | |
| | Garrie | | Wearing | |
| 0544 | First American Trust  FSB  as Trustee | | | |
| 0545 | First American Trust  FSB  as Trustee | | | |
| 0546 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0547 | First American Trust  FSB  as Trustee | | | |
| 0548 | RONNIE | R | HENSON | |
| | Barbara | B | HENSON | |
| 0549 | First American Trust  FSB  as Trustee | | | |
| 0505 | First American Trust  FSB  as Trustee | | | |
| 0550 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 9537 | Adrianne | | Deveira | |
| 0552 | First American Trust  FSB  as Trustee | | | |
| 0506 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0507 | EDWARD | M | THOMAS | |
| | ANITRA | SYPRET | THOMAS | |
| | ERIN | B | THOMAS | |
| 0508 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0509 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0601 | First American Trust  FSB  as Trustee | | | |
| 3059 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0611 | Great Southeastern Properties  Inc. | | | Tennessee corporatin |
| 0612 | Harry | | Hernandez | |
| 0613 | Christopher | Noel | Howarth | |
| | Ann | | Howarth | |
| 0614 | Christopher | Noel | Howarth | |
| | Ann | | Howarth | |
| 0615 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0616 | DAVID | E | CURREY | |
| | MELANIE | K | CURREY | |
| 0617 | Marco Island Charter Middle School  Inc. | | | Florida non-profit corporation |
| 0618 | DENNIS | | GIRNYS | |
| | PHYLLIS | GIRNYS | | |
| 0619 | First American Trust  FSB  as Trustee | | | |
| 0602 | First American Trust  FSB  as Trustee | | | |
| 0620 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0621 | First American Trust  FSB  as Trustee | | | |
| 0622 | First American Trust  FSB  as Trustee | | | |
| 0623 | First American Trust  FSB  as Trustee | | | |
| 0624 | First American Trust  FSB  as Trustee | | | |
| 0625 | First American Trust  FSB  as Trustee | | | |
| 0626 | JIM AKA JIMMIE | H | DURR JR | |
| 0627 | South Building Corporation | | | Delaware corporation |
| 0628 | RAY | N | MILLER | |
| | ELLEN | D | MILLER | |
| 0629 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0603 | First American Trust  FSB  as Trustee | | | |
| 0630 | First American Trust  FSB  as Trustee | | | |
| 0631 | Jonathan | M | MARTIN | |
| 0632 | MARGOT | | ESPINOZA | |
| 0633 | ROY | K | SWART JR | Co-Trustee of the The Swart Family Revocable Living Trust u/t/a 7/18/2001 |
| | LILY | J | SWART JR | Co-Trustee of the The Swart Family Revocable Living Trust u/t/a 7/18/2001 |
| 0634 | STEPHEN | M | PRINGLE | Co-Trustee of the The Stephen M and Sharon L Pringle Trust |
| | SHARON | L | PRINGLE | Co-Trustee of the The Stephen M and Sharon L Pringle Trust |
| 0635 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0637 | First American Trust  FSB  as Trustee | | | |
| 0638 | First American Trust  FSB  as Trustee | | | |
| 0639 | First American Trust  FSB  as Trustee | | | |
| 6143 | NANCY | M | VINCENT | |
| | RON | P | VINCENT | |
| 0640 | First American Trust  FSB  as Trustee | | | |
| 0641 | GORDON | S | PROSPES | |
| | Judie | C | Propes | |
| 0642 | Alex | K | Hui | |
| 0643 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0644 | First American Trust  FSB  as Trustee | | | |
| 0645 | First American Trust  FSB  as Trustee | | | |
| 0646 | STUART | H | SINGER II | |
| 0647 | STUART | H | SINGER II | |
| 0648 | First American Trust  FSB  as Trustee | | | |
| 0649 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5199 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0650 | First American Trust  FSB  as Trustee | | | |
| 0651 | First American Trust  FSB  as Trustee | | | |
| 0652 | Jose | ROBERTO | VILLALOBOS | |
| | DIANE | MARIE | VILLALOBOS | |
| 0606 | First American Trust  FSB  as Trustee | | | |
| 9903 | Stephen R | | Pickard | |
| | Doris Rae | Livengood | Pickard | |
| 0608 | TODD | C | ECKBRETH | |
| | CHERI | A | ECKBRETH | |
| 0609 | First American Trust  FSB  as Trustee | | | |
| 0701 | ROBERT | J | REILLEY | |
| | ERIN | L | REILLEY | |
| 0710 | JESSIE | C | DAVIS | |
| 0711 | JESSIE | C | DAVIS | |
| 0712 | J D | | DAVIS | |
| 0713 | First American Trust  FSB  as Trustee | | | |
| 0714 | THOMAS | | FIELDS | |
| | Carolyn | L | FIELDS | |
| 0715 | Roger A | | Seim | |
| | Janet | E | Seim | |
| 0716 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0717 | First American Trust  FSB  as Trustee | | | |
| 0718 | First American Trust  FSB  as Trustee | | | |
| 0719 | First American Trust  FSB  as Trustee | | | |

| Acct | Name | MI | Last | Note |
|---|---|---|---|---|
| 0702 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0720 | Kevin M | | Greig | |
| | Laura L | | Greig | |
| 0721 | Jack | | Clink | |
| | Carol Lynn | | Clink | |
| 5029 | David W | | Sheppard | |
| | Carol A | | Sheppard | |
| 0723 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 8416 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0725 | Shawn | | Ripley | |
| 0726 | First American Trust  FSB  as Trustee | | | |
| 0727 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6886 | First American Trust  FSB  as Trustee | | | |
| 1436 | First American Trust  FSB  as Trustee | | | |
| 0703 | James A | | Eddings | |
| | Bonita K | | Eddings | |
| 0730 | Emanuele V | | Morso | |
| | Janet | P | Morso | |
| 0731 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0732 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0733 | First American Trust  FSB  as Trustee | | | |
| 0734 | Alyson | | Chadwick | |
| | Michael K | | Chadwick Jr | |
| 3125 | First American Trust  FSB  as Trustee | | | |
| 0736 | Millard | | Shoals | |
| | Cheryl H | | Shoals | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 7400 | Randall | C | Schoeppner | |
| | Bonnie | E | Schoeppner | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0704 | James A | | Eddings | |
| | Bonita K | | Eddings | |
| 0740 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3604 | Robert | G | Reese | |
| | Jacqueline | W | Reese | |
| 0742 | Deborah Jean | | Ward | |
| 3792 | Albert | J | Tessaro | |
| | Lynn M | | Tessaro | |
| 0744 | Raymond L | | Hallquist | |
| | Benita Joe | | Hallquist | |
| 0745 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0746 | First American Trust  FSB  as Trustee | | | |
| 0747 | Edward J | | Tomak | |
| | Victoria Sue | | Tomak | |
| 0748 | First American Trust  FSB  as Trustee | | | |
| 0749 | PAUL | G | CATALDO | |
| | DAYNAH | J | CATALDO | |
| 7206 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0750 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0751 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0752 | First American Trust  FSB  as Trustee | | | |
| 0706 | First American Trust  FSB  as Trustee | | | |
| 0707 | First American Trust  FSB  as Trustee | | | |
| 0708 | First American Trust  FSB  as Trustee | | | |
| 0709 | JESSIE | C | Davis | |
| 0801 | First American Trust  FSB  as Trustee | | | |
| 0810 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0811 | Spencer E | | Farris | |
| | Leslie R | | Farris | |
| 0812 | Mircowonders  Inc. | | | Canadian corporation |
| 0813 | John | R | LEWINGER | |
| | ELIZABETH | A | LEWINGER | |
| 0814 | GEORGE | D | RICH | |
| | SHIRLEY | R | RICH | |
| 0815 | John | R | LEWINGER | |
| | ELIZABETH | A | LEWINGER | |
| 0816 | First American Trust  FSB  as Trustee | | | |
| 0817 | James R | | Wright | |
| | J Paige | | Wright | |
| 0818 | First American Trust  FSB  as Trustee | | | |
| 0819 | Ernest F | | Jordan | |
| | Judith M | | Jordan | |
| 0802 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 7968 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0821 | TERRY | L LYONS | WINANDY | |
| | MICHAEL | | WINANDY | |
| 0822 | Jack | | Clink | |
| | Carol Lynn | | Clink | |
| 0823 | First American Trust  FSB  as Trustee | | | |
| 0824 | Powtran  a Florida general partnership | | | |
| 0825 | DONALD | P | BOLDEN | |
| 0826 | WILLIAM | | RICKER | |
| | Donna | | RICKER | |
| 0827 | Brian | E | Craig | |
| | Kathleen | L | Glass | |
| | Perry | M | Wetmore | |
| 1574 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4873 | KIMBERLY | A | MICHAEL | |
| | JOSHUA | | MICHAEL | |
| 0803 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 8711 | First American Trust  FSB  as Trustee | | | |
| 0831 | BEVERLY | | HAASS | |
| 0832 | First American Trust  FSB  as Trustee | | | |
| 0833 | First American Trust  FSB  as Trustee | | | |
| 0834 | First American Trust  FSB  as Trustee | | | |
| 0835 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0836 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 6386 | First American Trust  FSB  as Trustee | | | |
| 0839 | MATTIE | RUTH | SPENCER | |
| | Tucker | | Nelson | |
| 0804 | KENNETH | | YATES | |
| | SYLVIA | A | YATES | |
| 1251 | First American Trust  FSB  as Trustee | | | |
| 0841 | First American Trust  FSB  as Trustee | | | |
| 0842 | LLOYD | D | MODEN | |
| | CONNIE | R | MODEN | |
| 0843 | KENNETH | A | CROMIE | |
| | CAROL | A | CROMIE | |
| 0844 | Benson Investment Group f/k/a Forsyte Realty Co.  Inc. | | | |
| 0845 | STANLEY | | HUGHES | |
| | KAREN | | HUGHES | |
| 0846 | First American Trust  FSB  as Trustee | | | |
| 0847 | University of Detroit Jesuit High School & Academy | | | |
| 0848 | GARY | A | GRINER | |
| | DONNA | L | GRINER | |
| 1018 | First American Trust  FSB  as Trustee | | | |
| 0970 | First American Trust  FSB  as Trustee | | | |

| | Name | | | Notes |
|---|---|---|---|---|
| 0850 | First American Trust  FSB  as Trustee | | | |
| 0851 | First American Trust  FSB  as Trustee | | | |
| 0852 | ROBERT | E | SOPELAK | |
| | Dolores | A | SOPELAK | |
| 0806 | HARRY | C | WELTER | |
| | ELAINE | M | WELTER | |
| 2702 | First American Trust  FSB  as Trustee | | | |
| 2697 | First American Trust  FSB  as Trustee | | | |
| 0809 | Catherine | M | Duncan | |
| | Jimmy | C | Duncan | |
| | Richard | K | Kasmer | |
| | Loretta | F | Kasmer | |
| 0901 | First American Trust  FSB  as Trustee | | | |
| 0910 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0911 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0912 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0913 | ROBERT | J | STEFANS | |
| | DONNA | E | STEFANS | |
| 0914 | Gulf Realty Investments & Development  Inc. | | | Florida corporation |
| 0915 | Peter | J | Ciarrocca | Co-Trustee of the Peter and Jennifer Ciarrocca Family Trust u/t/a 5/26/2016 |
| | Jennifer | K | Ciarrocca | Co-Trustee of the Peter and Jennifer Ciarrocca Family Trust u/t/a 5/26/2016 |
| 0916 | First American Trust  FSB  as Trustee | | | |
| 0917 | First American Trust  FSB  as Trustee | | | |
| 0918 | Alan | L | Commer | |
| | Mary S | | Commer | |
| 0919 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0902 | ANITA | | MATOS | Trustee of The Matos Living Trust dated February 28  2017 |
| 0920 | First American Trust  FSB  as Trustee | | | |
| 0921 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0922 | DANIEL | L | MODRUSAN | |
| | STACEY | A | MODRUSAN | |
| 0923 | DANIEL | L | MODRUSAN | |
| | STACEY | A | MODRUSAN | |
| 0924 | First American Trust  FSB  as Trustee | | | |
| 0925 | DONALD | P | BOLDEN | |
| 0926 | First American Trust  FSB  as Trustee | | | |
| 0927 | LINDA | | WEBB | |
| 0928 | First American Trust  FSB  as Trustee | | | |
| 0929 | First American Trust  FSB  as Trustee | | | |
| 0903 | ANITA | | MATOS | Trustee of The Matos Living Trust dated February 28  2017 |
| 0930 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0931 | First American Trust  FSB  as Trustee | | | |
| 0932 | GEORGE | S | SMITH | |
| 0933 | First American Trust  FSB  as Trustee | | | |
| 0934 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5495 | First American Trust  FSB  as Trustee | | | |
| 0936 | John | J | Jiskra | |
| | Diane | M | Jiskra | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1269 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0939 | First American Trust  FSB  as Trustee | | | |
| 0904 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0940 | First American Trust  FSB  as Trustee | | | |
| 0941 | PETER | C | WOOL | |
| 0942 | First American Trust  FSB  as Trustee | | | |
| 0943 | DENISE | | DEVAUGHN | |
| 0944 | JOSEPH HELM | R | HELM | |
| | MILDRED | L | HELM | |
| 2644 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0946 | ROBERT | M | HINTON | |
| | Jeanette | L | HINTON | |
| 3867 | DAVID | A | MASTERS | |
| | KELLY | J | COOKUS | |
| 0948 | James | | Swirczynski | |
| | Berte | | Swirczynski | |
| 0488 | Aloysius | G | Dangel | |
| | Marsha L | | Dangel | |
| 0074 | John | | Kling | |
| | Kelsey | | Kling | |
| 0950 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0951 | MANUEL | E | MACEDO | |
| | HELENA | | MACEDO | |
| 0952 | STUART | | TALBOT | |
| | AMY | | TALBOT | |
| 0906 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0907 | Marlin Art  Inc. | | | |
| | SOL | | ADAMS | |
| 1955 | Scott | | Ditzler | |
| | Tonya | | Ditzler | |
| 0429 | Jon | | Craig | |
| 1394 | Andrea | Rose | Biondi | |
| 1010 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1011 | DAVID | T | KERR | |
| | PAT | L | KERR | |
| 1012 | First American Trust  FSB  as Trustee | | | |
| 1013 | KEVIN | A | SIMMONS | |
| | LINDA | M | SIMMONS | |
| 1014 | Sandra | P | Critz | |
| 1015 | First American Trust  FSB  as Trustee | | | |
| 1016 | First American Trust  FSB  as Trustee | | | |
| 6428 | First American Trust  FSB  as Trustee | | | |
| 1018 | First American Trust  FSB  as Trustee | | | |
| 8131 | First American Trust  FSB  as Trustee | | | |
| 1002 | First American Trust  FSB  as Trustee | | | |
| 1020 | RAMON | Q | SUDO | |
| | MARIA | C.R. | SUDO | |
| 1021 | First American Trust  FSB  as Trustee | | | |
| 3339 | First American Trust  FSB  as Trustee | | | |
| 1023 | Great SE Prop  Inc. | | | Tennessee corporation |
| 1024 | PATRICIA | A. | CAMPBELL | |
| 0788 | Jacinda | A | Williams | |
| | Byron | D | Watkins | |
| 1026 | First American Trust  FSB  as Trustee | | | |
| 1027 | John | J | Lamonica | |
| | Elizabeth | | Lamonica | |
| 1028 | First American Trust  FSB  as Trustee | | | |
| 1029 | First American Trust  FSB  as Trustee | | | |
| 1003 | First American Trust  FSB  as Trustee | | | |
| 1030 | STEPHANIE | MURRAY | ALDRIDGE | |
| | STEPHEN | RALPH | ALDRIDGE | |
| 1031 | First American Trust  FSB  as Trustee | | | |
| 1032 | FELIPE | | HERNANDEZ | |
| | MIREYA | NAJERA | DE HERNANDEZ | |
| 1033 | RONALD | M | LEWIS | |
| 1034 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1035 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1036 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |

| ID | First Name | Middle | Last Name | Notes |
|---|---|---|---|---|
| 1038 | RICHARD | | BOETTCHER | |
| 1039 | MARK | | SCHIEBER | |
| | KENDRA | | SCHIEBER | |
| 3141 | First American Trust FSB as Trustee | | | |
| 1040 | First American Trust FSB as Trustee | | | |
| 1041 | First American Trust FSB as Trustee | | | |
| 1042 | First American Trust FSB as Trustee | | | |
| 1043 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0745 | Carolyn | | Jackson | |
| 1937 | First American Trust FSB as Trustee | | | |
| 3208 | Innovative Wealth Planning Inc. | | | North Carolina corporation |
| 1047 | JACK | D | HENDERSON | |
| | SARA | NELL | HENDERSON | |
| 1048 | Frank | | RICHARDS | |
| | MR. DONALD | | FRASER | |
| 1049 | Michael | | Salvatore | |
| 1005 | First American Trust FSB as Trustee | | | |
| 1050 | Leona | R | Haugh | |
| 1051 | First American Trust FSB as Trustee | | | |
| 1052 | First American Trust FSB as Trustee | | | |
| 4204 | James R | | Brown | |
| | Jennifer | M | Brown | |
| 0173 | TRACY | KAREN | RAYMOND | |
| 1008 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1009 | First American Trust FSB as Trustee | | | |
| 1101 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1110 | First American Trust FSB as Trustee | | | |
| 1111 | First American Trust FSB as Trustee | | | |
| 1112 | DANNY | RAY | CELELLO JUSTICE | |
| 2898 | Mark | A | Wilder | |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1115 | JAMES | T | CHAPMAN | |
| | ELVIRA | C | CHAPMAN | |
| 1116 | JAMES | T | CHAPMAN | |
| | ELVIRA | C | CHAPMAN | |
| 1117 | First American Trust FSB as Trustee | | | |
| 1118 | First American Trust FSB as Trustee | | | |
| 2950 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1102 | KENT | A | KINERT | |
| | GINA | M | KINERT | |
| 1120 | First American Trust FSB as Trustee | | | |
| 1121 | First American Trust FSB as Trustee | | | |
| 1122 | First American Trust FSB as Trustee | | | |
| 1123 | First American Trust FSB as Trustee | | | |
| 1124 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1125 | First American Trust FSB as Trustee | | | |
| 1126 | COUNTY WIDE GUIDE AND ADVERTISING LLC | | | |
| 1127 | First American Trust FSB as Trustee | | | |
| 1128 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1129 | CHANDRICKA | | SEETERRAM | |
| | INDRAWATEE | | SEETERRAM | |
| 1470 | First American Trust FSB as Trustee | | | |
| 1130 | CHANDRICKA | | SEETERRAM | |
| | INDRAWATEE | | SEETERRAM | |
| 1131 | LAVONE | T | Horne | Co-Trustee of the The Horne Family Revocable Trust u/t/a 1/19/2004 |
| | BARBARA | L | Horne | Co-Trustee of the The Horne Family Revocable Trust u/t/a 1/19/2004 |
| 1132 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1133 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 9735 | William | Leonard | Johnson | |
| 1135 | First American Trust FSB as Trustee | | | |
| 1136 | First American Trust FSB as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 1138 | First American Trust FSB as Trustee | | | |
| 1139 | First American Trust FSB as Trustee | | | |
| 1104 | BRADLEY | S | SMITH | |
| | BERNADINE | A | SMITH | |
| 5066 | First American Trust FSB as Trustee | | | |
| 1141 | KEVIN | MICHAEL | WILLIAMS SR | |
| | MOLLY | | WILLIAMS | |
| 1142 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1143 | First American Trust FSB as Trustee | | | |
| 1144 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1145 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1146 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1147 | JUDY | | BERNARD | |
| 1148 | First American Trust FSB as Trustee | | | |
| 0807 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1105 | First American Trust FSB as Trustee | | | |
| 1150 | First American Trust FSB as Trustee | | | |
| 1151 | CHARLES | WILLIAM | DOOLITTLE | |
| | SANDRA | OLIVER | DOOLITTLE | |
| 1152 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1106 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1107 | Donald | | Rodwancy | |
| | Terry | | Rodwancy | |
| 1649 | Teresa | | Webster | |
| 0679 | JASON | P | ROBINSON | |
| 1201 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1210 | First American Trust FSB as Trustee | | | |
| 1211 | First American Trust FSB as Trustee | | | |
| 1212 | CONNIE | R | SAMORA | |
| | ERIC | NICHOLAS | RODRIGUEZ | |
| | AMANDA | CHRISTINE | RODRIGUEZ | |
| 1213 | CONNIE | R | SAMORA | |
| | ERIC | NICHOLAS | RODRIGUEZ | |
| | AMANDA | CHRISTINE | RODRIGUEZ | |
| 1214 | WILLIAM | L | SCHOTT | |
| | LYNN | J | SCHOTT | |
| | MUNDI | K | SCHOTT | |
| 1215 | GEORGE | BRUCE SONG | CROSS | |
| | MARCIA | | LUTZ-CROSS | |
| 1216 | Terry D | | Irwin | |
| | Marietta D | | Irwin | |
| 1217 | First American Trust FSB as Trustee | | | |
| 1218 | First American Trust FSB as Trustee | | | |
| 1219 | First American Trust FSB as Trustee | | | |
| 1202 | First American Trust FSB as Trustee | | | |
| 3826 | SHANNON | MICHAEL | DUGAN | |
| 1221 | First American Trust FSB as Trustee | | | |
| 7539 | First American Trust FSB as Trustee | | | |
| 5186 | Richard A | | Kontra | |
| | Pamela S | | Kontra | |
| 1224 | First American Trust FSB as Trustee | | | |
| 1225 | FRUTOSO | | BALDERAS | |
| | ROSIE | | BALDERAS | |
| 1226 | First American Trust FSB as Trustee | | | |
| 1227 | First American Trust FSB as Trustee | | | |
| 1228 | First American Trust FSB as Trustee | | | |

| | | | | |
|---|---|---|---|---|
| 1229 | MARIA | FARINAS | MONTEMAYOR | |
| 1203 | First American Trust  FSB  as Trustee | | | |
| 1230 | MICHAEL | W | BANKS | |
| | CAROL | DIANNE | BANKS | |
| 1231 | PAMELA | M. | Smith | |
| 1232 | First American Trust  FSB  as Trustee | | | |
| 1233 | First American Trust  FSB  as Trustee | | | |
| 1234 | MATTHEW | | RUSSELL | |
| | KATHY | | JANKOWSKI | |
| 1235 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1236 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1238 | WILLIS | E | HOWARD III | |
| | BEVERLY | C | HOWARD | |
| 1239 | First American Trust  FSB  as Trustee | | | |
| 9166 | Linda | | Labreche-Ventresca | |
| | Lindo | | Ventresca | |
| 1240 | Susanne | | Reich | |
| 1241 | First American Trust  FSB  as Trustee | | | |
| 3272 | First American Trust  FSB  as Trustee | | | |
| 6162 | Xavier D | | Preston | |
| 0908 | Diane | | Barrett | |
| | Patrick J | | Barrett III | |
| 1245 | First American Trust  FSB  as Trustee | | | |
| 6080 | First American Trust  FSB  as Trustee | | | |
| 1247 | First American Trust  FSB  as Trustee | | | |
| 1248 | First American Trust  FSB  as Trustee | | | |
| 1249 | ROBERT | J | SHAUGHNESSY | |
| | Ann | M | SHAUGHNESSY | |
| 1205 | Pan | Elise | Fabienne | |
| 1250 | First American Trust  FSB  as Trustee | | | |
| 1251 | H Neal | | Stoneback | |
| | Lillian M | | Stoneback | |
| 1252 | HOWARD | | TAMES | |
| | MARLA | | TAMES | |
| 1206 | JOAN | B | PARKER | |
| 1207 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1208 | First American Trust  FSB  as Trustee | | | |
| 4162 | First American Trust  FSB  as Trustee | | | |
| 1301 | DAVID | | BIGALK | |
| | JANE | | BIGALK | |
| 1310 | DONALD | L | WALLER | |
| 1311 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1312 | PETER | | MINKE | |
| | AMY | | MINKE | |
| 1313 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1314 | Connie | L | Nelson Archambeau | |
| 2883 | Sheila | Michelle | Van Veen | |
| 1316 | EDWARD | | DANIEL | |
| | MARION | | DANIEL | |
| 1317 | WILLIAM | G | CAMPBELL | |
| | CAROLYN | A | CAMPBELL | |
| 1318 | KARI | LARSEN | LUOMA | |
| | DAVID | J | LUOMA | |
| 1319 | DENNIS | J | GIRNYS | |
| | PHYLLIS | GIRNYS | | |
| 1302 | Margaret | | Baker | |
| | Marilyn | | Campbell | |
| 1320 | First American Trust  FSB  as Trustee | | | |
| 1321 | JOSEPH SMOODY | G | SMOODY | |
| | DEBORAH | J | SMOODY | |
| 1322 | First American Trust  FSB  as Trustee | | | |
| 1323 | RICKY | G | WOHLEGEMUTH | |
| | BARBARA | L | WOHLEGEMUTH | |
| 1324 | MARY | H | VANDIFORD | |
| 1325 | SONICA | | RHODES CINAMI | |
| | GAIL | M | DEMPS | |
| 1326 | TESSA | NICOLE | SCHEELE | |
| 1327 | First American Trust  FSB  as Trustee | | | |
| 1328 | TERRY | J | SOIFER | Co-Trustee of the The Soifer Family Trust u/t/a 8/27/2007 |
| | NORMA | C | SOIFER | Co-Trustee of the The Soifer Family Trust u/t/a 8/27/2007 |
| 1329 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1914 | First American Trust  FSB  as Trustee | | | |
| 1330 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1331 | First American Trust  FSB  as Trustee | | | |
| 1120 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1333 | LAWRENCE | | MOON | |
| | TERESA | | MOON | |
| 1334 | RICHARD | K | TODD | |
| | IRENE | | TODD | |
| 1335 | WANDA | DEVEEN | JONES | |
| 1336 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 8904 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1339 | First American Trust  FSB  as Trustee | | | |
| 1304 | First American Trust  FSB  as Trustee | | | |
| 1655 | SHAWN | B | ROSS | |
| | KATHERINE | J | ROSS | |
| 1341 | First American Trust  FSB  as Trustee | | | |
| 1342 | WILLIAM | R | MROZINSKI | |
| 1343 | First American Trust  FSB  as Trustee | | | |
| 1344 | First American Trust  FSB  as Trustee | | | |
| 1345 | ARTHUR | W | THIBAULT III | |
| | LISA | M | THIBAULT | |
| 1179 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1347 | RICHARD | | BOGH | |
| | KELLY | | SCHNECKLOTH-BOGH | |
| 1348 | First American Trust  FSB  as Trustee | | | |
| 1349 | CARL | R | HUBENY | |
| | PATRICIA | A | HUBENY | |
| 1305 | First American Trust  FSB  as Trustee | | | |
| 1350 | First American Trust  FSB  as Trustee | | | |
| 1351 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1352 | First American Trust  FSB  as Trustee | | | |
| 1306 | First American Trust  FSB  as Trustee | | | |
| 1307 | First American Trust  FSB  as Trustee | | | |
| 1308 | First American Trust  FSB  as Trustee | | | |
| 1309 | First American Trust  FSB  as Trustee | | | |
| 3828 | First American Trust  FSB  as Trustee | | | |
| 1410 | First American Trust  FSB  as Trustee | | | |
| 1411 | First American Trust  FSB  as Trustee | | | |
| 1412 | First American Trust  FSB  as Trustee | | | |
| 9683 | First American Trust  FSB  as Trustee | | | |
| 1414 | ROBERT | D | KELLER | |
| | Ellen | J | KELLER | |
| 1415 | Michael | A | Nakon | |
| | Edith | | Nakon | |
| 8979 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |

| | | | | |
|---|---|---|---|---|
| 1368 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1418 | LESTER | | NICHOLAS | |
| | MIRIAM | A | NICHOLAS | |
| 1419 | First American Trust  FSB  as Trustee | | | |
| 4388 | Kenneth | | Richards | |
| | Winsome | | Richards | |
| 1420 | DENIS | | MCCARTHY | |
| | ANN | C | MCCARTHY | |
| 1494 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1422 | First American Trust  FSB  as Trustee | | | |
| 1423 | First American Trust  FSB  as Trustee | | | |
| 1424 | First American Trust  FSB  as Trustee | | | |
| 1425 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1426 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1427 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1428 | First American Trust  FSB  as Trustee | | | |
| 1429 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1648 | Dave | L | Rao | |
| 1430 | First American Trust  FSB  as Trustee | | | |
| 1431 | First American Trust  FSB  as Trustee | | | |
| 7594 | Annie | M | Carroll | |
| | Evelyn | | Everett | |
| 1433 | First American Trust  FSB  as Trustee | | | |
| 3037 | First American Trust  FSB  as Trustee | | | |
| 1435 | First American Trust  FSB  as Trustee | | | |
| 3578 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1438 | GARY | | HUFFMAN | |
| | DEBBIE | | HUFFMAN | |
| 1439 | First American Trust  FSB  as Trustee | | | |
| 4412 | ROBERTO | A | FERNANDEZ | |
| | DOLORES | A | FERNANDEZ | |
| 1440 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1441 | First American Trust  FSB  as Trustee | | | |
| 1442 | Michael | R | Moade | Co-Trustee of The Moade-Anselmo Revocable Living Trust |
| | Mary | Susan | Anselmo | Co-Trustee of The Moade-Anselmo Revocable Living Trust |
| 4309 | STEVEN | | ROTHMAN | |
| | Brenda | | ROTHMAN | |
| | NATALIE | | ROTHMAN | |
| | EARL | R | YOUNG | |
| 3874 | First American Trust  FSB  as Trustee | | | |
| 1350 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2316 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1447 | JAMES | | SWIRCZYNSKI | |
| | BERTE | | SWIRCZYNSKI | |
| 5750 | PHILLIP | | TUTNAUER | |
| 1449 | First American Trust  FSB  as Trustee | | | |
| 1405 | First American Trust  FSB  as Trustee | | | |
| 1450 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1451 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1452 | First American Trust  FSB  as Trustee | | | |
| 1406 | Frank P | | Wright JR | |
| | Alice R | | Wright | |
| 1526 | First American Trust  FSB  as Trustee | | | |
| 0309 | First American Trust  FSB  as Trustee | | | |
| 1409 | Han S | | Quach | |
| | Kelly | | Trinh | |
| 1501 | First American Trust  FSB  as Trustee | | | |
| 1977 | ASHLEY | D | READ | |
| | ZACHARY | G | READ | |
| 1511 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1512 | CINDY | L | YUE | |
| 1513 | MIDGETT | S | PARKER | |
| | HELEN | E | PARKER | |
| 1514 | West Ruk Holdings 1  L.L.C. | | | Florida  imited liability company |
| 1515 | EVELYN | M | SONGCO | |
| 1516 | First American Trust  FSB  as Trustee | | | |
| 4670 | GARY | J | FOLEY | |
| | BARBARA | A | FOLEY | |
| 1518 | DIANNE | S. | NELSON | |
| | Donald | F | Sokolosky | |
| 1519 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1502 | JACKIE | D | ROSE | |
| | LORRAINE | K | ROSE | |
| 1520 | First American Trust  FSB  as Trustee | | | |
| 1521 | First American Trust  FSB  as Trustee | | | |
| 1522 | First American Trust  FSB  as Trustee | | | |
| 1523 | VINCENT | | GRIMES | |
| 1524 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1525 | RANDAL | E | SIMMONS | |
| | PATRICIA | KAY | SIMMONS | |
| 1526 | BRADLEY | N | HAUGSTAD  MD | |
| | WENDY | S | CROWE-HAUGSTAD  DDS | |
| 1527 | First American Trust  FSB  as Trustee | | | |
| 1528 | Tim J | | Grant | |
| | Debra L | | Grant | |
| 1529 | Dwight | G | Handon | |
| 1503 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1530 | First American Trust  FSB  as Trustee | | | |
| 1531 | John | | Chiu | Trustee of The John Chiu Revocable Trust u/t/a 3/21/1990 |
| 1532 | First American Trust  FSB  as Trustee | | | |
| 1533 | First American Trust  FSB  as Trustee | | | |
| 1534 | First American Trust  FSB  as Trustee | | | |
| 1535 | ELBERT | D | MORRISON | |
| | FRANCES | B | MORRISON | |
| 1536 | EUGENE | F | REUMAN | |
| 1537 | DANNY | R | HARRIS | |
| | DONNA | L | HARRIS | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1539 | JOSEPH | E. | WENGER | |
| | DEBORAH | C | WENGER | |
| 1504 | First American Trust  FSB  as Trustee | | | |
| 1540 | FELICIANO | O | HUGO | |
| | ANNA | H | BOGGAN | |
| 1541 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1542 | First American Trust  FSB  as Trustee | | | |
| 1543 | JARVIS | L | MERRIWEATHER | |
| | CHERYL | J | MERRIWEATHER | |
| 1544 | TAMARA | L | BURLING | |
| | PATRICIA | K | SADONY | |
| | KENNETH | R | DITTMER | |
| 1545 | KEVIN | A | LAWRENCE | |
| | ALITA | A | ROVITO | |
| 1916 | First American Trust  FSB  as Trustee | | | |
| 1547 | First American Trust  FSB  as Trustee | | | |
| 1548 | First American Trust  FSB  as Trustee | | | |
| 1549 | First American Trust  FSB  as Trustee | | | |
| 1505 | SANDRA | LEE | GIRARD | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |

| | First Name | Middle | Last Name | Description |
|---|---|---|---|---|
| | BARBARA | ANNE | MESSINA | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |
| 1550 | First American Trust  FSB  as Trustee | | | |
| 2317 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1552 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1506 | SANDRA | LEE | GIRARD | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |
| | BARBARA | ANNE | MESSINA | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |
| 1507 | First American Trust  FSB  as Trustee | | | |
| 1508 | SANDRA | LEE | GIRARD | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |
| | BARBARA | ANNE | MESSINA | Co-Trustee of The Bartle Azzarel i Revocable Trust u/t/a 4/26/1983 |
| 1509 | First American Trust  FSB  as Trustee | | | |
| 1601 | ANTHONY | | ARENARE | |
| 1610 | PETER | | RIDGE | |
| 1611 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1612 | First American Trust  FSB  as Trustee | | | |
| 1613 | GREG | R | BUSTER | |
| | BEVERLY | J | BUSTER | |
| 1614 | TRACY | A | BAHR | |
| | MAUREEN | R | BAHR | |
| 1615 | WILLIAM | L | HAANEN | |
| | KAREN | A | HAANEN | |
| 1616 | First American Trust  FSB  as Trustee | | | |
| 1617 | Richard J | | Gibbs Sr | |
| | Patricia A | | Gibbs | |
| 1618 | First American Trust  FSB  as Trustee | | | |
| 1619 | First American Trust  FSB  as Trustee | | | |
| 1602 | First American Trust  FSB  as Trustee | | | |
| 1620 | JAMES | SAINT | AMAND | |
| | LORI | | DACUNHA | |
| 1621 | First American Trust  FSB  as Trustee | | | |
| 1622 | Jill P | | Sengel | Trustee of The Jill P Sengel Trust u/t/a 11/19/1991 |
| 1623 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1624 | First American Trust  FSB  as Trustee | | | |
| 1625 | KENNETH | E. | OAKES JR | |
| | RITA | M | OAKES | |
| 1626 | JAMES | W | HOFFE | |
| | LINDA | A | HOFFE | |
| 1627 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 9083 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1629 | First American Trust  FSB  as Trustee | | | |
| 1603 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1630 | First American Trust  FSB  as Trustee | | | |
| 1631 | First American Trust  FSB  as Trustee | | | |
| 1632 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1633 | Daniel | D | Wallace | |
| | Doris J | | Wallace | |
| 1634 | BOICE | M | HARDY | |
| | JOCERLYN | L | HARDY | |
| 1635 | First American Trust  FSB  as Trustee | | | |
| 1636 | First American Trust  FSB  as Trustee | | | |
| 1822 | First American Trust  FSB  as Trustee | | | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1639 | First American Trust  FSB  as Trustee | | | |
| 1604 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1640 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1641 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1642 | First American Trust  FSB  as Trustee | | | |
| 1643 | First American Trust  FSB  as Trustee | | | |
| 1644 | First American Trust  FSB  as Trustee | | | |
| 1645 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1646 | ROBERT | | ROMPILLA | |
| | Bernadine | R | ROMPILLA | |
| 1647 | MICHAEL | J | MASIELLO | |
| 1648 | First American Trust  FSB  as Trustee | | | |
| 1649 | First American Trust  FSB  as Trustee | | | |
| 1605 | KEITH | C | MILLER | |
| 1650 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1651 | First American Trust  FSB  as Trustee | | | |
| 0211 | TRACY | KAREN | RAYMOND | |
| 1606 | PAUL | R | PRINDLE | |
| | JOYCE | H | PRINDLE | |
| 1607 | HARRY | C | WELTER | |
| | ELAINE | M | WELTER | |
| 1608 | CLIFFTON | L | BROWN | |
| 1609 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1701 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1710 | First American Trust  FSB  as Trustee | | | |
| 1711 | First American Trust  FSB  as Trustee | | | |
| 1712 | First American Trust  FSB  as Trustee | | | |
| 1713 | WILLIAM | | WIER | |
| | CHRIS | M | WIER | |
| 1714 | CHARLES | P | HARRIS | |
| | GUERDA | E | HARRIS | |
| 1715 | CHARLES | P | HARRIS | |
| | GUERDA | E | HARRIS | |
| 1716 | First American Trust  FSB  as Trustee | | | |
| 1717 | First American Trust  FSB  as Trustee | | | |
| 1718 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 9597 | First American Trust  FSB  as Trustee | | | |
| 1702 | First American Trust  FSB  as Trustee | | | |
| 1720 | Shirley A | | Byers | |
| | Michael J | | Myers | |
| 1721 | Alan | C | Kifer | |
| | Leonora M | | Kifer | |
| 1722 | LINDSAY | B | HALL | |
| | DORIS | J | HALL | |
| 1723 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1724 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1725 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1726 | First American Trust  FSB  as Trustee | | | |
| 1727 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1728 | First American Trust  FSB  as Trustee | | | |
| 1729 | ROBERT | A | KRIMSKY | |
| | KAREN | M | SCZEROWSKI | |
| | DOREAN | J | BRAZIER | |
| 1703 | First American Trust  FSB  as Trustee | | | |
| 1730 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1731 | First American Trust  FSB  as Trustee | | | |
| 1732 | First American Trust  FSB  as Trustee | | | |
| 1733 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1734 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1735 | RAE | J | Messina | |
| 1736 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1737 | FRANK | | NOVOTNY III | |
| | DIANE | M | NOVOTNY | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1739 | First American Trust  FSB  as Trustee | | | |
| 1704 | JOSEPH EDWARDS | | EDWARDS | |
| | CAROL | L | EDWARDS | |

| ID | First/Name | MI | Last Name | Notes |
|---|---|---|---|---|
| 1740 | First American Trust  FSB  as Trustee | | | |
| 1741 | First American Trust  FSB  as Trustee | | | |
| 6832 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1743 | Guy H | | Wright JR | |
| | Barbara J | | Wright | |
| 1744 | SHERI | L | MARSHALL | |
| | JAMES | R | RILEY | |
| | DEBORAH | C | STOCKER | |
| 1745 | First American Trust  FSB  as Trustee | | | |
| 1746 | WAYNE | L | THOMPSON | |
| | Debra | C | THOMPSON | |
| 1747 | Fred | T | Powell | |
| | Marilyn | D | Powell | |
| 1748 | MARCO ISLAND CHARTER MIDDLE SCHOOL INC | | | |
| 1749 | First American Trust  FSB  as Trustee | | | |
| 1705 | Angelo | | Devivo | |
| | Diane | | Devivo | |
| 1750 | First American Trust  FSB  as Trustee | | | |
| 1751 | First American Trust  FSB  as Trustee | | | |
| 1752 | JEFF | | WOODWARD | |
| 1706 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1651 | Teresa | | Webster | |
| 1708 | First American Trust  FSB  as Trustee | | | |
| 1623 | First American Trust  FSB  as Trustee | | | |
| 1801 | First American Trust  FSB  as Trustee | | | |
| 1810 | First American Trust  FSB  as Trustee | | | |
| 1811 | First American Trust  FSB  as Trustee | | | |
| 1812 | First American Trust  FSB  as Trustee | | | |
| 1813 | First American Trust  FSB  as Trustee | | | |
| 1814 | First American Trust  FSB  as Trustee | | | |
| 1815 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1816 | First American Trust  FSB  as Trustee | | | |
| 1817 | First American Trust  FSB  as Trustee | | | |
| 1818 | First American Trust  FSB  as Trustee | | | |
| 1211 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1802 | DEBRA | S | FRANKE | Trustee of The Debra S Franke Living Trust u/t/a 12/30/2002 |
| 1820 | TERESA | E | GILLIGAN | |
| 1821 | First American Trust  FSB  as Trustee | | | |
| 1103 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2066 | First American Trust  FSB  as Trustee | | | |
| 1824 | Eugene | | Peters | |
| | Pauline | | Peters | |
| 1825 | First American Trust  FSB  as Trustee | | | |
| 1826 | HOMER | L | DEMING | |
| | SHIRLEY | M | DEMING | |
| | STEVEN | | FOLEY | |
| | BRITNEY | | FOLEY | |
| 1827 | Charles | L | Becnel | |
| | Linda A | | Becnel | |
| 1828 | KENNETH | G | NORTHRUP | |
| | REBECCA | A | NORTHRUP | |
| | Al | Braught | | |
| | Diane | Braught | | |
| 1829 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6485 | First American Trust  FSB  as Trustee | | | |
| 5610 | Robert | | Zirlis | |
| | Gina | | Zirlis | |
| 1831 | First American Trust  FSB  as Trustee | | | |
| 1832 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1833 | KAVITA | | WILLIAMS | |
| | KAREN | W | WILLIAMS | |
| 1834 | SANDRA | | AERNIE | |
| 1835 | First American Trust  FSB  as Trustee | | | |
| 5685 | David | | Kinsey | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1839 | EDMUNDO | R | SANCHEZ | |
| | COLLEEN | L | SANCHEZ | |
| 1804 | First American Trust  FSB  as Trustee | | | |
| 6212 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1841 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0698 | ROBERT | C | DOWNS JR | |
| | Barbara | E | DOWNS | |
| 1843 | RODNEY | T | ISHII | |
| | LYNNE | S | ISHII | |
| 1844 | DAVID | M | JENNINGS | |
| | SUSAN | K | JENNINGS | |
| 1845 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3495 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2185 | First American Trust  FSB  as Trustee | | | |
| 1848 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1849 | First American Trust  FSB  as Trustee | | | |
| 1805 | LONNIE | G | MCCASKILL | |
| | PATRICIA | | MCCASKILL | |
| 0726 | Mary | Ann | Pradovich | |
| | Dale | | Birkhimer | |
| 1851 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1852 | MAURICE | | RATTRAY III | |
| 2163 | Warren | F | Berry | |
| 1807 | First American Trust  FSB  as Trustee | | | |
| 1808 | DOMINGO | | HERNANDEZ JR | |
| | JANIE | HERNANDEZ | | |
| 1809 | BRIAN | S | BLAKEY | |
| | APRIL | J | BLAKEY | |
| 1901 | First American Trust  FSB  as Trustee | | | |
| 1910 | First American Trust  FSB  as Trustee | | | |
| 1911 | RONALD | L | STEEGE | |
| | Betty | J | STEEGE | |
| 1912 | WILFORD | | GUEVARA | |
| | LINDA | | GUEVARA | |
| 1913 | First American Trust  FSB  as Trustee | | | |
| 1914 | First American Trust  FSB  as Trustee | | | |
| 1915 | First American Trust  FSB  as Trustee | | | |
| 1916 | KENNETH | J | WRIGHT | |
| | SUSAN | | WRIGHT | |
| 1917 | First American Trust  FSB  as Trustee | | | |
| 1918 | GORDON | G | HOPE | |
| | NANCY | | HOPE | |
| 1919 | GORDON | G | HOPE | |
| | NANCY | | HOPE | |
| 1902 | GLEN | A | FREI | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1921 | ANTHONY | C | TRIPI | |
| | JANICE | M | TRIPI | |
| 1922 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1923 | First American Trust  FSB  as Trustee | | | |
| 1924 | ROBERT | | BATTISTONI | |
| | JANELLE | | BATTISTONI | |

| ID | First | Middle | Last | Notes |
|---|---|---|---|---|
| 1925 | First American Trust FSB as Trustee | | | |
| 1926 | First American Trust FSB as Trustee | | | |
| 1927 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1928 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1929 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1903 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1930 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1931 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1932 | First American Trust FSB as Trustee | | | |
| 3222 | First American Trust FSB as Trustee | | | |
| 1934 | First American Trust FSB as Trustee | | | |
| 1935 | MILLARD | F | SHOALS | |
| | CHERYL | D | HOOKER | |
| 1936 | First American Trust FSB as Trustee | | | |
| 1937 | BERVIN | D | ELLIOTT | |
| | OPAL | L | ELLIOTT | |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 1939 | DANIEL | F | MCCOY | |
| | PHYLLIS | J | MCCOY | |
| 1904 | Angelo | | Devivo | |
| | Diane | | Devivo | |
| 1940 | SHIRLEY | M | WALLACE | |
| 1941 | MICHAEL | J | KANIA | |
| | COLLEEN | R | KANIA | |
| 1942 | JUDY | | BOWDEN | |
| 1943 | JUDY | | BOWDEN | |
| 6170 | First American Trust FSB as Trustee | | | |
| 1945 | First American Trust FSB as Trustee | | | |
| 1946 | First American Trust FSB as Trustee | | | |
| 1947 | First American Trust FSB as Trustee | | | |
| 1948 | First American Trust FSB as Trustee | | | |
| 1949 | First American Trust FSB as Trustee | | | |
| 1905 | First American Trust FSB as Trustee | | | |
| 8552 | MARY | JANE | MCCARTHY | |
| | DANIEL | J | MCCARTHY SR | |
| 1951 | First American Trust FSB as Trustee | | | |
| 1952 | First American Trust FSB as Trustee | | | |
| 1906 | DAVID | P | TRUDIL | |
| | Cheryl | | Taudil | |
| 1907 | First American Trust FSB as Trustee | | | |
| 1908 | Carol | Ann | Sibilia | |
| | Samuel M | | Sibilia | |
| 1909 | First American Trust FSB as Trustee | | | |
| 2001 | DEREK | WILLIAM | BODE | |
| | REBECCA | DARLENE | BODE | |
| 2010 | RICHARD | D | SCHERER | |
| | MERLE | ANN | PAZ | |
| | JOE | L | PAZ | |
| 2011 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 2012 | DEAN | J | RUMEL | |
| | PRISCILLA | J | RUMEL | |
| 2013 | First American Trust FSB as Trustee | | | |
| 2014 | John | E | Fritz | |
| | Susan | | Fritz | |
| 0405 | Tracy | | Paulsen | |
| | Jeff | | Paulsen | |
| 2016 | First American Trust FSB as Trustee | | | |
| 2017 | First American Trust FSB as Trustee | | | |
| 2018 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 0932 | Donald | | Bronson | |
| | Renee | | Bronson | |
| 2002 | Parker | | Wheeler Jr | |
| | MARVEL | | PARKER | |
| 5727 | Flint W | | Jacobs | |
| | Patricia | | Jacobs | |
| 2021 | Jill P | | Sengel | Trustee of The Jill P Sengel Trust u/t/a 11/19/1991 |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 2023 | Henry | | YUILL | |
| | MS KAREN | | MCMAIN | |
| 2024 | Henry | | YUILL | |
| | MS KAREN | | MCMAIN | |
| 2025 | Garnet L | | Powell Jr | |
| | Patricia R | | Powell | |
| 2026 | MARIO | C | REGALA | |
| | CORAZON | Q | REGALA | |
| 2027 | JOANNE | | KEVITZ | |
| 2028 | Claude | | Bridges | |
| | Arlene | | Bridges | |
| 2029 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 1616 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 2030 | Clenton | A | Blount Jr | |
| | Loretta | L | Blount | |
| 1296 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 2032 | JON SIMMS | C | SIMMS | |
| | GERALDINE | K | SIMS | |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 7124 | RICHARD | R | CAPWELL | |
| 2036 | DAVID | | OLSON | Co-Trustee of the The David and Linda Olsen Revocable Living Trust |
| | LINDA | E | OLSEN | Co-Trustee of the The David and Linda Olsen Revocable Living Trust |
| 2037 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 2039 | First American Trust FSB as Trustee | | | |
| 2004 | TONY | C.P. | TSANG | |
| | LYNNE | | TSANG | |
| 6447 | KAREN | L | DECKER | |
| | JAMES | DE | DECKER | |
| 3206 | WILLIAM | C | ALLISON | |
| | GLORIA | LYNN | ALLISON | |
| 2042 | CLARENCE | H | FOGG | |
| | BARBARA | R | CLIFTON FOGG | |
| 2043 | DONNA | S | COOMBS | |
| | GEORGE | A | HARRISON | |
| | BETTY | J | HARRISON | |
| 2044 | First American Trust FSB as Trustee | | | |
| 2045 | First American Trust FSB as Trustee | | | |
| 2046 | GREGORY | J | PETRILLO | |
| 2047 | First American Trust FSB as Trustee | | | |
| 2048 | First American Trust FSB as Trustee | | | |
| 2049 | THOMAS | L | BALDRIDGE | |
| | MAUREEN | L | BALDRIDGE | |
| 2005 | BARBARA | M | HAWKINS | |
| 0369 | Kevin | | Prim | |
| 2051 | Renaissance Investment Co. | | | Michigan corporation |
| 2052 | Renaissance Investment Co. | | | Michigan corporation |
| 2006 | First American Trust FSB as Trustee | | | |
| 1518 | First American Trust FSB as Trustee | | | |
| 2008 | Agnes | Mary | Stover | |

| | | | | |
|---|---|---|---|---|
| 2009 | Claudia | | Pierotti-Kaplan | |
| 2101 | RANDALL | L | HINRICHS | |
| 2110 | First American Trust  FSB  as Trustee | | | |
| 2111 | First American Trust  FSB  as Trustee | | | |
| 2112 | First American Trust  FSB  as Trustee | | | |
| 2113 | First American Trust  FSB  as Trustee | | | |
| 2114 | JEFFREY | A | HUFFMAN | |
| | JULIA | I | HUFFMAN | |
| 2115 | JEFFREY | A | HUFFMAN | |
| | JULIA | I | HUFFMAN | |
| 2116 | First American Trust  FSB  as Trustee | | | |
| 2117 | First American Trust  FSB  as Trustee | | | |
| 2118 | First American Trust  FSB  as Trustee | | | |
| 2119 | First American Trust  FSB  as Trustee | | | |
| 2102 | WALTER | M. | MOORE | |
| | CAROLYN | A | MOORE | |
| 2120 | First American Trust  FSB  as Trustee | | | |
| 2121 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2122 | First American Trust  FSB  as Trustee | | | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1550 | ROBERT | S | CHENEY | |
| | BARBARA | | BLINDERS | |
| 2125 | Harold | T | Rogers | |
| | Sandra | R | Rogers | |
| 2126 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2127 | First American Trust  FSB  as Trustee | | | |
| 2128 | JERRY | W | ODOM | Co-Trustee of The Odom Family Revocable Living Trust u/t/a 9/26/2007 |
| | MARTHA | LANE | ODOM | Co-Trustee of The Odom Family Revocable Living Trust u/t/a 9/26/2007 |
| 2129 | First American Trust  FSB  as Trustee | | | |
| 2103 | First American Trust  FSB  as Trustee | | | |
| 2130 | First American Trust  FSB  as Trustee | | | |
| 2131 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2132 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2133 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2134 | KENNETH | E | JOHNSON | |
| | PEGGY | A | JOHNSON | |
| 1929 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2136 | First American Trust  FSB  as Trustee | | | |
| 2137 | RUSSELL | C | BOWES JR | |
| | MARCELLA | J | BOWES | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3102 | First American Trust  FSB  as Trustee | | | |
| 2104 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2140 | PENNEY | L | BEYER | |
| 2141 | First American Trust  FSB  as Trustee | | | |
| 3430 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2525 | Joseph | | Carbone | |
| 2144 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2145 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6909 | First American Trust  FSB  as Trustee | | | |
| 0724 | GAIL | OBACH | RIEL | |
| | CONRADO | A | RIEL | |
| 2148 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2149 | First American Trust  FSB  as Trustee | | | |
| 2105 | GREGORY | J | WAHLBERG | |
| | MELODY | J | WAHLBERG | |
| 2150 | JESUS | M | MORFI | |
| 2151 | First American Trust  FSB  as Trustee | | | |
| 2152 | First American Trust  FSB  as Trustee | | | |
| 2106 | First American Trust  FSB  as Trustee | | | |
| 1094 | Richard | | Castle | |
| | Jessica | | Castle | |
| 2108 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2109 | MARK | S | LYNCH | |
| 2201 | First American Trust  FSB  as Trustee | | | |
| 2210 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2211 | TERESA | | Langworthy | |
| 2268 | First American Trust  FSB  as Trustee | | | |
| 2213 | Shaukat | Ackbar | Ali | |
| | Marjorie | Acbar | Ali | |
| 2214 | Shaukat | Ackbar | Ali | |
| | Marjorie | Acbar | Ali | |
| 2215 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2216 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2217 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2218 | First American Trust  FSB  as Trustee | | | |
| 2219 | First American Trust  FSB  as Trustee | | | |
| 2202 | First American Trust  FSB  as Trustee | | | |
| 2220 | VICKY | R | OLCOTT | |
| 2221 | ARMANDO | S | HERNANDEZ | |
| | DIANA | | HERNANDEZ | |
| 2119 | TABITHA | | SUTHERLAND | |
| | Chris | | SUTHERLAND | |
| 2223 | First American Trust  FSB  as Trustee | | | |
| 2224 | First American Trust  FSB  as Trustee | | | |
| 2225 | MARIO | | MADUENO | |
| 2226 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2227 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2228 | ROBERT | EARL | DAVIS JR | |
| | MARY | DENISE | MUSE-DAVIS | |
| 2229 | RICHARD | L | WOITKOWIAK  SR. | Co-Trustee of The Woitowski Living Trust u/t/a 7/27/2006 |
| | BARBARA | E | WOITKOWSKI | Co-Trustee of The Woitowski Living Trust u/t/a 7/27/2006 |
| 2203 | STEVEN | J | LYNN | |
| | DIANE | J | LYNN | |
| 2230 | First American Trust  FSB  as Trustee | | | |
| 2231 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2232 | PROSPERO | O | PARRA | |
| | ALICIA | S | PARRA | |
| 2233 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2074 | Robert | R | Hecox | |
| | Christine | C | Hecox | |
| 2235 | First American Trust  FSB  as Trustee | | | |
| 2236 | First American Trust  FSB  as Trustee | | | |
| 2237 | MARK | R | HAMILTON | |
| | MICHELLE | | DELEE-HAMILTON | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 1119 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2204 | First American Trust  FSB  as Trustee | | | |
| 2240 | First American Trust  FSB  as Trustee | | | |
| 2382 | First American Trust  FSB  as Trustee | | | |
| 2242 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2243 | First American Trust  FSB  as Trustee | | | |
| 2244 | ROBERT | E | LANCASTER | |
| | MARCELLA | D | LANCASTER | |
| | KENNETH | E | LANCASTER | |
| | DAVID | G | LANCASTER | |
| | LISA | L | BLOM | |
| 2245 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |

| | | | | |
|---|---|---|---|---|
| 5701 | Judith | M | Haizlip | |
| | Earl | L | Haizlip | |
| 2247 | MIDGETT | S | PARKER | |
| | HELEN | E | PARKER | |
| 2248 | First American Trust  FSB  as Trustee | | | |
| 2249 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2205 | First American Trust  FSB  as Trustee | | | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2251 | James | B | Laidlaw | |
| | Kathleen | F | Laidlaw | |
| | Deanna | K | Laidlaw | |
| 2252 | First American Trust  FSB  as Trustee | | | |
| 2206 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2207 | First American Trust  FSB  as Trustee | | | |
| 2208 | CHARELS | ROBERT | TERSOLO | |
| 2209 | First American Trust  FSB  as Trustee | | | |
| 2301 | MICHAEL | W | CHADWICK | |
| | KAREN | M | CHADWICK | |
| 2310 | First American Trust  FSB  as Trustee | | | |
| 2311 | First American Trust  FSB  as Trustee | | | |
| 2312 | Gerald F | | Tracy | |
| 2313 | David | B | Anderson | |
| | Janet | W | Anderson | |
| 2314 | RICHARD | L | GHILANI | |
| | MARY | ANN | GHILANI | |
| 2315 | First American Trust  FSB  as Trustee | | | |
| 2316 | DONALD | S | BROWN | |
| 2317 | First American Trust  FSB  as Trustee | | | |
| 1278 | Cory | | Kessler | |
| | Angela | | Kessler | |
| 2319 | First American Trust  FSB  as Trustee | | | |
| 2302 | THOMAS | D | GOODWIN SR | |
| | LISA | | GREANY | |
| 2320 | Charles | | MOORE | |
| | DEANA | | BARBARA | |
| 2321 | Craig | G | Newbauer | |
| | ELIZABETH | Y | Newbauer | |
| 2322 | RALPH | KEITH | LAWRENCE | |
| 2323 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 9954 | Gordon | R | Heal Jr | |
| | Kathleen | W | Heal | |
| 2325 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2326 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2327 | JUAN | E. | RAMOS | |
| 2328 | THOMAS | J | TELESCO | |
| | Carolyn | A | TELESCO | |
| 2329 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2303 | First American Trust  FSB  as Trustee | | | |
| 2330 | LILLIE | PATRICK | BILLINGSLEA | |
| 2331 | DONALD | | WEST | |
| | REBBECCA | | WEST | |
| 2332 | LUIS | R | RAMOS | |
| | AWILDA | I | RIVERA | |
| 2333 | First American Trust  FSB  as Trustee | | | |
| 8776 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2335 | Powtran  a Florida general partnership | | | |
| 2336 | First American Trust  FSB  as Trustee | | | |
| 2337 | First American Trust  FSB  as Trustee | | | |
| 0871 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 6329 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2341 | HIRAM | | BERMUDEZ | |
| | PHYLLIS | | BERMUDEZ | |
| 2342 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2343 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2344 | First American Trust  FSB  as Trustee | | | |
| 3115 | First American Trust  FSB  as Trustee | | | |
| 2346 | Bruce | M | Dooley | |
| | Donna | F | Dooley | |
| 2347 | First American Trust  FSB  as Trustee | | | |
| 2348 | First American Trust  FSB  as Trustee | | | |
| 2349 | STACEY | | RUCKER | |
| 0633 | CHARLES | L | YATES | |
| | IRENE | K | YATES | |
| 2350 | First American Trust  FSB  as Trustee | | | |
| 2351 | First American Trust  FSB  as Trustee | | | |
| 2352 | First American Trust  FSB  as Trustee | | | |
| 1863 | First American Trust  FSB  as Trustee | | | |
| 2307 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2308 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2309 | First American Trust  FSB  as Trustee | | | |
| 2401 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2410 | First American Trust  FSB  as Trustee | | | |
| 2411 | NATHANIEL | S | HAWKINS | |
| | NATHANIEL | | HAWKINS IV | |
| 2412 | First American Trust  FSB  as Trustee | | | |
| 2413 | Kenneth | Gordon | Thorner | |
| | Lisette Marie Jeanne | | Thorner | |
| 2414 | First American Trust  FSB  as Trustee | | | |
| 2415 | First American Trust  FSB  as Trustee | | | |
| 2416 | First American Trust  FSB  as Trustee | | | |
| 2417 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1260 | Evelyn R | | Polanco | |
| | Agustin | | Alicea Jr | |
| 2419 | DAVID | K | TSAI | |
| | MAY | | TSAI | |
| 2402 | Richard L | | Woitkowiak Sr | Co-Trustee of the The Woitkowiak Living Trust u/t/a 7/27/2006 |
| | Karen | E | Woitkowiak | Co-Trustee of the The Woitkowiak Living Trust u/t/a 7/27/2006 |
| 2420 | ROGER | W | KEMPS | Co-Trustee of the Roger W Kemps Living Trust u/t/a 11/18/1995 |
| | GAY | J | KEMPS | Co-Trustee of the The Roger W Kemps Living Trust u/t/a 11/18/1995 |
| 2421 | First American Trust  FSB  as Trustee | | | |
| 2422 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2423 | Royce | C | Simpkins | |
| | Terri | D | Simpkins | |
| 2424 | First American Trust  FSB  as Trustee | | | |
| 2425 | First American Trust  FSB  as Trustee | | | |
| 2426 | First American Trust  FSB  as Trustee | | | |
| 2427 | JIMMY | | CROCKETT | |
| | BETTY | SUE | CROCKETT | |
| 3466 | First American Trust  FSB  as Trustee | | | |
| 2429 | First American Trust  FSB  as Trustee | | | |
| 2856 | STEPHEN | J | MAZUR | |
| | Cheryl | A | MAZUR | |
| 2430 | First American Trust  FSB  as Trustee | | | |
| 2431 | First American Trust  FSB  as Trustee | | | |
| 0078 | Patrick | Millado | Nuestro | |
| | Leah Fe | | Panganiban Gomez | |

| # | First | Middle | Last | Notes |
|---|---|---|---|---|
| 2433 | First American Trust  FSB  as Trustee | | | |
| 7640 | First American Trust  FSB  as Trustee | | | |
| 0577 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2436 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2437 | JOHN | | ROETTING | |
| | HOPE | | ROETTING | |
| 9924 | KENNETH | W | MARTIN | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 7755 | First American Trust  FSB  as Trustee | | | |
| 9000 | First American Trust  FSB  as Trustee | | | |
| 2441 | First American Trust  FSB  as Trustee | | | |
| 2442 | Michael E | | Winsky | |
| | Kathryn S | | Winsky | |
| 2443 | YUDHVEER | | CHAUDHRY | |
| | MARGARET | | CHAUDHRY | |
| 0620 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2445 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2446 | JAMES | A | WEATHERS | |
| | ELIZABETH | A | WEATHERS | |
| 2447 | LEONARD | R | BUTLER | |
| | LINDA | B | BUTLER | |
| 1598 | First American Trust  FSB  as Trustee | | | |
| 2449 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2405 | GAYLE | A | BARNES | |
| 2450 | First American Trust  FSB  as Trustee | | | |
| 2451 | WAYNE | S | HANLEY | |
| 2452 | MARY | C | HANLEY | |
| 2406 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2407 | Joseph | D | Steidl | |
| | MARY | L | STEIDL | |
| 2408 | First American Trust  FSB  as Trustee | | | |
| 1955 | Raymond L | | Shero | |
| | Laura | | Shero | |
| 2501 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2510 | REED | K | JACOBS | |
| | SHARON | E | JACOBS | |
| 4626 | RICHARD | | SMALL | |
| | MARIA | | SMALL | |
| 2512 | THOMAS | E | DABBS | |
| | ANN | L | DABBS | |
| 2513 | First American Trust  FSB  as Trustee | | | |
| 2514 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2515 | First American Trust  FSB  as Trustee | | | |
| 3414 | First American Trust  FSB  as Trustee | | | |
| 2517 | LOUIS | JOHN | OERTLY | |
| | SHEILA | LOUISE | OERTLY | |
| 7123 | Gary | J | Hruschka | |
| | Patricia | L | Hruschka | |
| 2519 | DENNIS | L | MAIZE | |
| | CARLA | L | MAIZE | |
| 2502 | Francis | | Bryan | |
| | Elaine | | Bryan | |
| 2520 | CAROL | | KOESTER | |
| | RANDY | | KOESTER | |
| 2521 | MARK | B | GERST | |
| | MARY | L | GERST | |
| 2522 | MARK | B | GERST | |
| | MARY | L | GERST | |
| 2523 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2525 | Alejandro | | Matos | |
| | Merari L | | Matos | |
| 2526 | FRANKIE | L | YOUNG | |
| | LYNNE | M | YOUNG | |
| 2527 | GORDON | LEE | BALDWIN JR | |
| | URSULA | Z | BALDWIN | |
| 2528 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2529 | Pamela | | Huley | |
| | Joseph | | Huley | |
| 2503 | First American Trust  FSB  as Trustee | | | |
| 2530 | First American Trust  FSB  as Trustee | | | |
| 2531 | First American Trust  FSB  as Trustee | | | |
| 2211 | Michele | V | Howland | |
| | Michael | J | Howland | |
| 2533 | First American Trust  FSB  as Trustee | | | |
| 2534 | EUGENE | | WRIGHT | |
| | BETTIE | GRIER | THOMAS-WRIGHT | |
| 2535 | DAVID | | SMITH | |
| | DENISE | | SMITH | |
| 2536 | GUILLERMO | | PRIEGO | |
| | MARY | E | PRIEGO | |
| 2537 | JOSEPH | R | STELLO | |
| | JOANN | C | STELLO | |
| 2538 | ROBERT | R | ROBBINS | |
| | Deborah | M | ROBBINS | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 2504 | RENATO | F | DELACRUZ | |
| 2540 | First American Trust  FSB  as Trustee | | | |
| 2541 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2542 | First American Trust  FSB  as Trustee | | | |
| 2543 | First American Trust  FSB  as Trustee | | | |
| 2544 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2545 | WILLIAM | J | DIPIETRO | |
| | MARY | | DIPIETRO | |
| 2546 | First American Trust  FSB  as Trustee | | | |
| 2547 | WILLIAM | HUGHES | TOWNS JR | |
| | MARY | BUKACHI | TOWNS | |
| 2548 | First American Trust  FSB  as Trustee | | | |
| 2549 | First American Trust  FSB  as Trustee | | | |
| 0746 | Robert | A | Donoghue | |
| | Karen | A | Donoghue | |
| 2550 | First American Trust  FSB  as Trustee | | | |
| 2551 | First American Trust  FSB  as Trustee | | | |
| 2552 | First American Trust  FSB  as Trustee | | | |
| 2506 | First American Trust  FSB  as Trustee | | | |
| 2507 | First American Trust  FSB  as Trustee | | | |
| 2508 | CARROLL | D | DAY | |
| | DARLENE | | DAY | |
| 2509 | First American Trust  FSB  as Trustee | | | |
| 2601 | GRACE | | WARNER | Trustee of The Grace Warner Family Trust dated August 6  2020 |
| | ELLSWORTH | A | WARNER III | Trustee of The Ellsworth A Warner III Family Trust dated August 6  2020 |
| 2610 | First American Trust  FSB  as Trustee | | | |
| 2611 | First American Trust  FSB  as Trustee | | | |
| 2612 | First American Trust  FSB  as Trustee | | | |
| 2613 | NORMAN | D | KAPLAN | |
| | WENDY | S | KAPLAN | |
| 2614 | NORMAN | D | KAPLAN | |
| | WENDY | S | KAPLAN | |

| ID | First | M | Last | Notes |
|---|---|---|---|---|
| 2615 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2616 | First American Trust  FSB  as Trustee | | | |
| 6295 | Prakash | | Patel | |
| | Bharti | | Patel | |
| 2618 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2619 | Ivette | | Santiago | |
| 2602 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2620 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2621 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2622 | First American Trust  FSB  as Trustee | | | |
| 3413 | First American Trust  FSB  as Trustee | | | |
| 2624 | David | | Coker | |
| | Catherine | M | Coker | |
| 2625 | First American Trust  FSB  as Trustee | | | |
| 2626 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2627 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2628 | Eilene A | | Corder | |
| | Hibbie Duane | | Ayoub | |
| 2629 | First American Trust  FSB  as Trustee | | | |
| 5982 | First American Trust  FSB  as Trustee | | | |
| 2630 | First American Trust  FSB  as Trustee | | | |
| 2631 | First American Trust  FSB  as Trustee | | | |
| 2632 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2633 | SUSAN | L | BRUSCHI | |
| 2634 | JOHN | A | BRUSCHI | |
| | KRISTY | L | BRUSCHI | |
| | JOHN | J | BRUSHCI | |
| | EDITH | M | BRUSCHI | |
| 5108 | DAREN | | CARLSON | |
| | LORRAINE | CARLSON | | |
| 2636 | First American Trust  FSB  as Trustee | | | |
| 2637 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2638 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 2604 | EDWARD | A | GARDELLA | |
| | DINA | M | GARDELLA | |
| 1773 | Raymond | M | Coley | |
| | Kathryn | A | Coley | |
| 2641 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2642 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2643 | First American Trust  FSB  as Trustee | | | |
| 2644 | First American Trust  FSB  as Trustee | | | |
| 2645 | First American Trust  FSB  as Trustee | | | |
| 2646 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2647 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2648 | KATHERINE | J | MCCORMACK | |
| 1277 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2605 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2650 | First American Trust  FSB  as Trustee | | | |
| 2651 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2652 | First American Trust  FSB  as Trustee | | | |
| 2606 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2607 | MICHAEL | R | GROSNECK | |
| 2608 | RAYMOND | T | ALBERS | |
| | DIANA | P | ALBERS | |
| 2609 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0244 | STEPHEN | P | DOUGHERTY | |
| | LINDA | L | DOUGHERTY | |
| 2710 | First American Trust  FSB  as Trustee | | | |
| 2711 | STUART | H | SINGER II | |
| 2712 | MURRAY | J | DIBB | |
| | LORI | A | DIBB | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2714 | First American Trust  FSB  as Trustee | | | |
| 2715 | First American Trust  FSB  as Trustee | | | |
| 2716 | STEPHEN | | MCKENZIE | |
| | CARLOTTA | H | MCKENZIE | |
| 2717 | First American Trust  FSB  as Trustee | | | |
| 0873 | Tangelia A | | Walker Howe | |
| | Maurice | | Howe | |
| 2719 | First American Trust  FSB  as Trustee | | | |
| 2702 | THOMAS | MARK | MCCLURG | |
| | CAROL | R | MCCLURG | |
| 2720 | First American Trust  FSB  as Trustee | | | |
| 2721 | First American Trust  FSB  as Trustee | | | |
| 2722 | First American Trust  FSB  as Trustee | | | |
| 2723 | THEODORE | | JENKINS | |
| | Gail | W | JENKINS | |
| 2724 | First American Trust  FSB  as Trustee | | | |
| 2725 | GLENN | N | DEMING | |
| | CRYSTAL | A | DEMING | |
| 2726 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2727 | First American Trust  FSB  as Trustee | | | |
| 2728 | First American Trust  FSB  as Trustee | | | |
| 2729 | First American Trust  FSB  as Trustee | | | |
| 2703 | First American Trust  FSB  as Trustee | | | |
| 2730 | First American Trust  FSB  as Trustee | | | |
| 2731 | First American Trust  FSB  as Trustee | | | |
| 2732 | First American Trust  FSB  as Trustee | | | |
| 2733 | First American Trust  FSB  as Trustee | | | |
| 2734 | First American Trust  FSB  as Trustee | | | |
| 2735 | VICTOR | M | SAMUELS | |
| | PAMELA | A | SAMUELS | |
| | HORACE | B | HENDERSON | |
| | BARBARA | J | HENDERSON | |
| 2736 | ANDREA | | PRICE | Trustee of The Living Trust of The Brown Estate u/t/a 4/1/2012 |
| 2737 | First American Trust  FSB  as Trustee | | | |
| 2738 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 2704 | First American Trust  FSB  as Trustee | | | |
| 2740 | EDDIE | | CUMMINGS | |
| 2259 | JOHN | | PHELAN | |
| 1275 | INELL | | SULLINS | |
| | MICHAEL | E | SULLINS | |
| 3538 | FATIMA | | RONDON | |
| 0841 | First American Trust  FSB  as Trustee | | | |
| 0542 | First American Trust  FSB  as Trustee | | | |
| 3512 | First American Trust  FSB  as Trustee | | | |
| 2747 | SUSAN | | COLANGELO | |
| 2748 | ROBERT | D | WEBB | |
| 1440 | First American Trust  FSB  as Trustee | | | |
| 2705 | First American Trust  FSB  as Trustee | | | |
| 1358 | First American Trust  FSB  as Trustee | | | |
| 2751 | FLOYD | | WHIDDON | |
| | MARILYN | | WHIDDON | |
| 2752 | First American Trust  FSB  as Trustee | | | |
| 2706 | First American Trust  FSB  as Trustee | | | |
| 2707 | Claude | J | Davenport III | Co-Trustee of The Davenport Management Trust |

| ID | First | Middle | Last | Notes |
|---|---|---|---|---|
| | Mary | T | Davenport | Co-Trustee of The Davenport Management Trust |
| 2708 | AnnaMarie | C | Rose | |
| | Bryan | J | Boguski | |
| 2709 | AnnaMarie | C | Rose | |
| | Bryan | J | Boguski | |
| 1235 | First American Trust  FSB  as Trustee | | | |
| 2810 | First American Trust  FSB  as Trustee | | | |
| 2811 | First American Trust  FSB  as Trustee | | | |
| 1316 | Garland | | Dalton | |
| | Roseann | Sota | Dalton | |
| 2813 | George | | McKinley | |
| | Mary Ann | | McKinley | |
| 5421 | JACQUELINE | A | RAPISARDI | |
| 2815 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2816 | RICHARD | J | GIBBS | |
| | PATRICIA | A | GIBBS | |
| 0181 | Sandra | | Agada | |
| | Raphael | | Agada | |
| 2818 | CUMBERLAND R E GROUP LLP | | | |
| 2819 | First American Trust  FSB  as Trustee | | | |
| 3265 | H | RAYFIELD | HOPKINS | |
| 2820 | First American Trust  FSB  as Trustee | | | |
| 2821 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 9932 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2823 | GEORGE | B.S. | CROSS | |
| | MARCIA | | LUTZ-CROSS | |
| 2824 | SYDNEY | J | KLOCKE | |
| | LILLIAN | J | KLOCKE | |
| 2144 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0551 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2827 | LIN-LAN | | TANG-HUANG | |
| 2828 | Alfreida | J | Bennett | |
| | Lisa Renee | | Bennett | |
| 2829 | First American Trust  FSB  as Trustee | | | |
| 2803 | James | | Judge | |
| | Barbara | | Judge | |
| 2830 | First American Trust  FSB  as Trustee | | | |
| 2831 | First American Trust  FSB  as Trustee | | | |
| 2832 | FRANK | | DIGIAIMO | |
| | CLAUDIA | MARIA | ASTORE | |
| 2833 | First American Trust  FSB  as Trustee | | | |
| 6048 | Timothy A | | Hostetler | |
| | Debra L | | Hostetler | |
| 6303 | Valerie | | Scott | |
| | Gordon V | | Scott | |
| 2836 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2837 | First American Trust  FSB  as Trustee | | | |
| 2838 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 9299 | First American Trust  FSB  as Trustee | | | |
| 2840 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2841 | BETTY | L | MILLER | Trustee of The Betty L Miller Revocable Trust u/t/a 12/30/1993 |
| 5834 | William | R | Vincent | |
| | Jeri | A | Vincent | |
| 2843 | RICK | | SASS | |
| 2844 | RICK | | SASS | |
| 2845 | First American Trust  FSB  as Trustee | | | |
| 2846 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2847 | First American Trust  FSB  as Trustee | | | |
| 2848 | First American Trust  FSB  as Trustee | | | |
| 2534 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0484 | JAMES | T | WARNSBY SR | |
| | ELLEN | C | WARNSBY | |
| 0322 | First American Trust  FSB  as Trustee | | | |
| 2851 | Paul | M | Desrosier | |
| | Amy | E | Desrosier | |
| 9216 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2034 | JOHNNY | Theodore | THEODORE | |
| 0320 | LESLIE | | SALERNO | |
| 5818 | First American Trust  FSB  as Trustee | | | |
| 2809 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5750 | Kurt | E | Gubelman | |
| | Susan E | | Gubelman | |
| 2910 | ROGER | S | PARSONS | |
| | JUDITH | J | PARSONS | |
| 4266 | TAE | | KIM | |
| | Elizabeth | | KUNG-KIM | |
| 3818 | DOLORES | L | MOOD | |
| 2913 | JOSEPH MUELLER | J | MUELLER | |
| | MARY | E | MUELLER | |
| 2914 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2915 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0905 | First American Trust  FSB  as Trustee | | | |
| 2917 | ROCHO | | LUCSKY | |
| | Christine | | LUCSKY | |
| 2918 | First American Trust  FSB  as Trustee | | | |
| 2919 | First American Trust  FSB  as Trustee | | | |
| 1234 | Robert | F | Morrisson | |
| 3448 | Chad | Ryan | Wulf | |
| | Susan | L | Morrisson | |
| | Tiffany Christina | | Wulf | |
| 5107 | Freddy | Bello | Salas | |
| 3164 | ROBERT | L | CLARKE | |
| | Brenda | M | CLARKE | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3769 | Advance Pest Control  Inc. | | | Arkansas corporation |
| 2924 | H | RICHARD | MOSHER | |
| | MARY | FRANCES | MOSHER | |
| 1823 | Keith | | Mastromatteo | |
| | Anna | Maria | Mastromatteo | |
| 2926 | First American Trust  FSB  as Trustee | | | |
| 2927 | First American Trust  FSB  as Trustee | | | |
| 2928 | First American Trust  FSB  as Trustee | | | |
| 2929 | First American Trust  FSB  as Trustee | | | |
| 2903 | First American Trust  FSB  as Trustee | | | |
| 2930 | John | | Surdey | |
| | Sheree | | Surdey | |
| 0046 | Jonathan | Robert | D Arcy | |
| | Angela | Margaret | D Arcy | |
| 2932 | First American Trust  FSB  as Trustee | | | |
| 1911 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2934 | First American Trust  FSB  as Trustee | | | |
| 2935 | Chris | A | Karcher | |
| | Helen | T | Karcher | |
| 2936 | First American Trust  FSB  as Trustee | | | |
| 2937 | JOHN SURDEY | L | SURDEY | |
| | SHEREE | I | SURDEY | |
| 2938 | First American Trust  FSB  as Trustee | | | |

| MX WEEK | | | | |
|---|---|---|---|---|
| | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 4915 | First American Trust  FSB  as Trustee | | | |
| 2940 | First American Trust  FSB  as Trustee | | | |
| 2941 | HELMUT | | WASZKIEWICZ | |
| | ANNE | | WASZKIEWICZ | |
| 1036 | First American Trust  FSB  as Trustee | | | |
| 2943 | KATHRYN | | DICKEY | |
| 2944 | First American Trust  FSB  as Trustee | | | |
| 2945 | STUART | | SINGER | |
| 2946 | WILLIAM | F | HERNANDEZ | |
| 2947 | JAMES | | HOGAN | |
| | EDITH | | HOGAN | |
| 2948 | First American Trust  FSB  as Trustee | | | |
| 2949 | JAMES | R | COGAN | |
| | SHARON | K | COGAN | |
| 2905 | MONA | | JEANTY | |
| 2950 | First American Trust  FSB  as Trustee | | | |
| 2951 | First American Trust  FSB  as Trustee | | | |
| 2952 | STEPHEN | | WATKINS JR | |
| | Dorothy | T | WATKINS | |
| 2906 | First American Trust  FSB  as Trustee | | | |
| 2907 | First American Trust  FSB  as Trustee | | | |
| 2908 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1472 | First American Trust  FSB  as Trustee | | | |
| 3001 | GREG | E | ALM | |
| 3010 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3011 | First American Trust  FSB  as Trustee | | | |
| 0523 | First American Trust  FSB  as Trustee | | | |
| 3013 | First American Trust  FSB  as Trustee | | | |
| 3014 | D | BRUCE | BOOHER | |
| 3015 | First American Trust  FSB  as Trustee | | | |
| 3016 | First American Trust  FSB  as Trustee | | | |
| 3017 | GARRICK | | GAFFIGAN | |
| | WRoman  L.L.C. | | | Utah limited liabiilty company |
| 3018 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 8891 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3002 | RICHARD | A | ALVARNAZ | |
| | CAROLYN | M | ALVARNAZ | |
| 3020 | First American Trust  FSB  as Trustee | | | |
| 3021 | First American Trust  FSB  as Trustee | | | |
| 3022 | DENNIS | D | CASSAR | |
| | KERRI | L | CASSAR | |
| 3023 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3024 | ELLIOTT | | WEISSMARK | |
| | SHARI | L | WEISSMARK | |
| 3025 | First American Trust  FSB  as Trustee | | | |
| 3026 | First American Trust  FSB  as Trustee | | | |
| 3027 | First American Trust  FSB  as Trustee | | | |
| 3028 | First American Trust  FSB  as Trustee | | | |
| 3029 | E | Mithcell | CORMAN | Mitchell?? |
| | Elizabeth | B | Corman | |
| 3003 | FRANK | | CAPUTO | |
| | DOREEN | | CAPUTO | |
| 3030 | DAVID | H | WALTERS | |
| | SHERYL | J | WALTERS | |
| 3031 | LUISITO | C | BAUTISTA | |
| | ROSITA | L | BAUTISTA | |
| 3032 | First American Trust  FSB  as Trustee | | | |
| 3033 | First American Trust  FSB  as Trustee | | | |
| 3034 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3035 | BERNARD | R | MILBURN | |
| 5784 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3037 | MARTHA | L | VINSON | |
| | JOE | O | VINSON SR | |
| 3038 | First American Trust  FSB  as Trustee | | | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 2622 | First American Trust  FSB  as Trustee | | | |
| 0468 | First American Trust  FSB  as Trustee | | | |
| 3041 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5966 | First American Trust  FSB  as Trustee | | | |
| 3043 | First American Trust  FSB  as Trustee | | | |
| 3044 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3045 | First American Trust  FSB  as Trustee | | | |
| 3046 | LOUELLA | | GRAY | |
| 3047 | DR. DAVID | L | MASON | |
| | MADELYN | | MIGYANKO | |
| | Mary | M | Kennaugh | Estate of Mary M Kennaugh |
| 3048 | MARK | T | SCOTT | |
| | TERA | T | SCOTT | |
| 3049 | First American Trust  FSB  as Trustee | | | |
| 4768 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3050 | SALVATORE | | MARINO | |
| | Eileen | A | MARINO | |
| 3051 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3052 | First American Trust  FSB  as Trustee | | | |
| 3006 | DAVID | L | SPINNER | |
| | REBECCA | D | SPINNER | |
| 3007 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3008 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3009 | First American Trust  FSB  as Trustee | | | |
| 2135 | First American Trust  FSB  as Trustee | | | |
| 3110 | KYLE | L | KESTER | |
| 3111 | GEORGE | E | MESSMORE | |
| | PATRICIA | E | MESSMORE | |
| 3112 | First American Trust  FSB  as Trustee | | | |
| 3113 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2021 | Margaret | M | Kane | |
| | Calvin D | | Jones | |
| 3115 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3116 | First American Trust  FSB  as Trustee | | | |
| 7810 | INEZ | | REMBERT | |
| | DESIREE | M | REMBERT | |
| 3118 | IVETTE | | SANTIAGO | |
| 1724 | Agata | Emanuela | De Martinez | |
| 3102 | First American Trust  FSB  as Trustee | | | |
| 3120 | First American Trust  FSB  as Trustee | | | |
| 1788 | Kevin D | | Defrisco | |
| | Michelle G | | Defrisco | |
| 3122 | First American Trust  FSB  as Trustee | | | |
| 3123 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3124 | MARY BETH | V | BEWERSDORF | |
| 3125 | Anthony | L | Hoffman | |
| 3794 | First American Trust  FSB  as Trustee | | | |
| 3127 | Ellsworth | | Warner  Jr. | Trustee of The Ellsworth Warner  Jr.  Family Trust |
| 1633 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3129 | First American Trust  FSB  as Trustee | | | |
| 1226 | JENNIFER | L | FEDDELER | |
| | DANIEL | E | FEDDELER | |

| ID | Name 1 | Mid | Name 2 | Extra |
|---|---|---|---|---|
| 3130 | First American Trust  FSB  as Trustee | | | |
| 3131 | First American Trust  FSB  as Trustee | | | |
| 3132 | First American Trust  FSB  as Trustee | | | |
| 3133 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3134 | ROSAURA | | DIAZ | |
| 3135 | ROSAURA | | DIAZ | |
| 3136 | First American Trust  FSB  as Trustee | | | |
| 3137 | First American Trust  FSB  as Trustee | | | |
| 1265 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3139 | ERNEST | C | SMITH | |
| | PAULINE | M | SMITH | |
| 2200 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3141 | First American Trust  FSB  as Trustee | | | |
| 6105 | First American Trust  FSB  as Trustee | | | |
| 0973 | First American Trust  FSB  as Trustee | | | |
| 3144 | First American Trust  FSB  as Trustee | | | |
| 3145 | GLENN | E | MILLS | |
| | MARLENE | G | STEVENS | |
| 3146 | Co leen | M | Powers | |
| 3147 | WILLIAM | H | MCBRIDE | |
| 3148 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3149 | First American Trust  FSB  as Trustee | | | |
| 2218 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3150 | First American Trust  FSB  as Trustee | | | |
| 3151 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3152 | WATANA | | KAEWSOWATANA | |
| | MARY | HEE | KAEWSOWATANA | |
| 3106 | WILLIAM | C | DODSON | |
| | Gay | R | DODSON | |
| 3107 | INDRANI | | ACOSTA | |
| 2150 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3109 | Robin L | | Roberts | |
| 2465 | First American Trust  FSB  as Trustee | | | |
| 3210 | ROBERT | F | UNGER | |
| | Anita | M | UNGER | |
| 3211 | First American Trust  FSB  as Trustee | | | |
| 3212 | First American Trust  FSB  as Trustee | | | |
| 3213 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3214 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3215 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3216 | First American Trust  FSB  as Trustee | | | |
| 3217 | CRAIG | J | TRACY | |
| | MARY | P | TRACY | |
| 3218 | First American Trust  FSB  as Trustee | | | |
| 3219 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3202 | First American Trust  FSB  as Trustee | | | |
| 3220 | TERRY | | COIL | |
| | PAT | | COIL | |
| 2580 | First American Trust  FSB  as Trustee | | | |
| 2614 | JOHN | L | SPENCER | |
| 2622 | DAVID | M | FLATHERS | |
| 3224 | First American Trust  FSB  as Trustee | | | |
| 3225 | ROBERT | L | SWASEY | |
| | GLADYS | E | SWASEY | |
| | LAURENCE | A | SWASEY | |
| 3226 | First American Trust  FSB  as Trustee | | | |
| 3227 | VIJAYASIMHA | | KOTHA | |
| | Aranjyothi | | KOTHA | |
| 3228 | First American Trust  FSB  as Trustee | | | |
| 3229 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2168 | First American Trust  FSB  as Trustee | | | |
| 3230 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3231 | Alan | C | Kifer | |
| | Leonora M | | Kifer | |
| 3232 | First American Trust  FSB  as Trustee | | | |
| 3233 | LALL | RAMNATH | SAWH | |
| | SYLVIA | | SAWH | |
| 3234 | LALL | RAMNATH | SAWH | |
| | SYLVIA | | SAWH | |
| 3235 | First American Trust  FSB  as Trustee | | | |
| 3236 | Norman | A | Pughnewby | |
| | Elsie V | Pughnewby | | |
| 6121 | William | J | Chappell | |
| | Cynthia L | | Chappell | |
| 3238 | First American Trust  FSB  as Trustee | | | |
| 3239 | First American Trust  FSB  as Trustee | | | |
| 3204 | RICHARD | K | Newman | Trustee of The Richard K Newman Revocable Trust u/t/a 4/10/2003 |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3241 | First American Trust  FSB  as Trustee | | | |
| 3242 | First American Trust  FSB  as Trustee | | | |
| 3243 | First American Trust  FSB  as Trustee | | | |
| 0574 | First American Trust  FSB  as Trustee | | | |
| 3245 | First American Trust  FSB  as Trustee | | | |
| 3246 | First American Trust  FSB  as Trustee | | | |
| 3247 | DEAN | CAVER | GANT SEVERALTY | |
| 2267 | Joanne B | | Adams | |
| | Robert D | | Mowery | |
| 6068 | PAUL | | LANTZ | |
| | SHELLEY | M | LANTZ | |
| 3205 | DEBRA | | JONES | |
| 3250 | First American Trust  FSB  as Trustee | | | |
| 3251 | DAVID | W | HIGH | |
| | LAURIE | S | HIGH | |
| 3252 | MARC | W | SAUVE' | |
| | KATHLEEN | L | SAUVE' | |
| 3206 | WILLIAM | A | CORBITT JR | |
| | LISA | B | CORBITT | |
| 3207 | ROBERT | L | SHIPFERLING | |
| | Barbara | | SHIPFERLING | |
| 3208 | KIM | A | MAMMANO | |
| 3209 | First American Trust  FSB  as Trustee | | | |
| 3301 | WILLIAM | GEORGE | WISEMAN | |
| | PEGGY | JEAN | SULLIVAN WISEMAN | |
| 3310 | First American Trust  FSB  as Trustee | | | |
| 3311 | DAVID | R | ELKINS | |
| | TINA | B | ELKINS | |
| 1824 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3313 | First American Trust  FSB  as Trustee | | | |
| 3314 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3315 | First American Trust  FSB  as Trustee | | | |
| 4420 | First American Trust  FSB  as Trustee | | | |
| 1291 | First American Trust  FSB  as Trustee | | | |
| 2109 | RICHARD | | PASKEVIC | |
| | DOROTHY | | PASKEVIC | |
| 3319 | ROBERT | C | BECK | |
| | Asano | Y | BECK | |
| 3302 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |

| ID | Name / Entity | Middle | Last Name | Notes |
|---|---|---|---|---|
| 3320 | First American Trust  FSB  as Trustee | | | |
| 3321 | First American Trust  FSB  as Trustee | | | |
| 3322 | First American Trust  FSB  as Trustee | | | |
| 3323 | First American Trust  FSB  as Trustee | | | |
| 3324 | CURTIS | W | BIXLER | |
| | KATHLEEN | J | BIXLER | |
| 3325 | RANDY | JOSEPH | DRUDE | |
| | DONNA | LALA | DRUDE | |
| 3326 | Hoot Owl  Inc. | | | Louisiana corporation |
| 3327 | Ronald | M | Mayfield | |
| | Nancy | L | Mayfield | |
| | Shannon | | Price | |
| | Rachel | | Price | |
| 3328 | First American Trust  FSB  as Trustee | | | |
| 3329 | First American Trust  FSB  as Trustee | | | |
| 3303 | First American Trust  FSB  as Trustee | | | |
| 3330 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3331 | First American Trust  FSB  as Trustee | | | |
| 3332 | First American Trust  FSB  as Trustee | | | |
| 7508 | First American Trust  FSB  as Trustee | | | |
| 5826 | CATHERINE | | PRITCHETT | |
| 2234 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3336 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3337 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3338 | First American Trust  FSB  as Trustee | | | |
| 3339 | First American Trust  FSB  as Trustee | | | |
| 3304 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3341 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3342 | First American Trust  FSB  as Trustee | | | |
| 5842 | William | R | Vincent | |
| | Jeri | A | Vincent | |
| 7570 | First American Trust  FSB  as Trustee | | | |
| 4709 | First American Trust  FSB  as Trustee | | | |
| 3346 | First American Trust  FSB  as Trustee | | | |
| 3347 | First American Trust  FSB  as Trustee | | | |
| 1176 | First American Trust  FSB  as Trustee | | | |
| 3349 | First American Trust  FSB  as Trustee | | | |
| 3305 | First American Trust  FSB  as Trustee | | | |
| 3350 | First American Trust  FSB  as Trustee | | | |
| 3351 | First American Trust  FSB  as Trustee | | | |
| 3352 | First American Trust  FSB  as Trustee | | | |
| 3306 | Stephen | | Power | |
| | Karen | Ann | Rooney | |
| 3307 | STEPHEN | | POWER | |
| | ARANJYOTHI | ANN | ROONEY | |
| 3308 | DENISE | | DEVAUGHN | |
| 3309 | WILLIAM | M | CHIPP | |
| | PHYLLIS | N | CHIPP | |
| 3401 | First American Trust  FSB  as Trustee | | | |
| 3410 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3411 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3412 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3413 | First American Trust  FSB  as Trustee | | | |
| 3414 | PAUL | | KOUROUPAS | |
| | CAROLYN | | KOUROUPAS | |
| 3415 | DOUGLAS | L | EDWARDS | |
| | ROBERTA | COAN | EDWARDS | |
| 3416 | First American Trust  FSB  as Trustee | | | |
| 3417 | First American Trust  FSB  as Trustee | | | |
| 3418 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3419 | Srinivasa | R | Gowda | |
| | Latha | M | Gowda | |
| 3402 | ELLSWORTH | | WARNER | |
| 3420 | First American Trust  FSB  as Trustee | | | |
| 3421 | First American Trust  FSB  as Trustee | | | |
| 2059 | Jonathan | | BARNETT | |
| 3423 | BARRY | W | DANIELS | |
| | SUE | | DANIELS | |
| 3424 | First American Trust  FSB  as Trustee | | | |
| 3425 | Patrick | | Rodgers | |
| | Patricia | | Rodgers | |
| 3426 | JAMES | B | TOMLINSON | |
| 3427 | First American Trust  FSB  as Trustee | | | |
| 3428 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3429 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3403 | First American Trust  FSB  as Trustee | | | |
| 3430 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3431 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3432 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3433 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3434 | MICHAEL | J | DAVENPORT | |
| | VIKKI | | DAVENPORT | |
| 3435 | MICHAEL | J | DAVENPORT | |
| | VIKKI | | DAVENPORT | |
| 3436 | First American Trust  FSB  as Trustee | | | |
| 1341 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3438 | Vincent | | Pogor | |
| | Helen | | Pogor | |
| 3439 | WILLIAM | JOHN | BATEMAN | |
| 6139 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3441 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5339 | First American Trust  FSB  as Trustee | | | |
| 3443 | ROBERT | A | MALACHOWSKI | |
| | DIANNE | | MALACHOWSKI | |
| 3444 | First American Trust  FSB  as Trustee | | | |
| 3445 | Tabitha | Patricia | Ramirez | |
| 3446 | THOMAS | P | CRAGEN | |
| | ELIZABETH | | CRAGEN | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3448 | First American Trust  FSB  as Trustee | | | |
| 3449 | First American Trust  FSB  as Trustee | | | |
| 3405 | First American Trust  FSB  as Trustee | | | |
| 3450 | First American Trust  FSB  as Trustee | | | |
| 3451 | GREGORY | T | BEAVER | |
| | MELINDA | D | BEAVER | |
| 3452 | ISAAC | | KAJOMOVITZ | |
| | SONIA | M. DE | KAJOMOVITZ | |
| 3406 | First American Trust  FSB  as Trustee | | | |
| 3407 | LEONARDO | | GARCIA-MENDEZ | |
| | MARISELA | DE | GARCIA | |
| 3408 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3409 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3501 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3510 | WILLIAM | J | FLYNN | |
| | ALMA | | FLYNN | |
| 3511 | First American Trust  FSB  as Trustee | | | |

| ID | Name | Middle | Last Name | Notes |
|---|---|---|---|---|
| 3512 | First American Trust  FSB  as Trustee | | | |
| 3513 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3514 | CHRISTOPHER | KENNETH | FORD | |
| | PAULINE | | FORD | |
| 3515 | First American Trust  FSB  as Trustee | | | |
| 4895 | First American Trust  FSB  as Trustee | | | |
| 3517 | FREDERICK | | ACKER | |
| 3518 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3519 | WALTER | S | BRAGA | |
| | Diane | L | BRAGA | |
| 3502 | First American Trust  FSB  as Trustee | | | |
| 3520 | LUKE | | SKYWALKER | |
| | PAULETTE | DOREEN | BOOKER | |
| 3521 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3522 | First American Trust  FSB  as Trustee | | | |
| 2226 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3524 | First American Trust  FSB  as Trustee | | | |
| 3525 | First American Trust  FSB  as Trustee | | | |
| 3526 | NATHANIEL | | MOFFETT | |
| | MARIDEL | S | MOFFETT | |
| 3527 | First American Trust  FSB  as Trustee | | | |
| 3528 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3529 | DAVID | W | HARNEY | |
| | GERALDINE | M | HARNEY | |
| 0343 | First American Trust  FSB  as Trustee | | | |
| 3530 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3531 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3532 | MARTIN | H | BIDGOOD | |
| | JUDITH | D | BIDGOOD | |
| 3533 | STUART | H | SINGER | |
| 2877 | First American Trust  FSB  as Trustee | | | |
| 6451 | First American Trust  FSB  as Trustee | | | |
| 3536 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3537 | First American Trust  FSB  as Trustee | | | |
| 3538 | First American Trust  FSB  as Trustee | | | |
| 4921 | EARL | D | SHELTON | |
| | MARSHA | K | SHELTON | |
| 3504 | JOSEPH FAULBORN JR | L | FAULBORN JR | |
| | MARIE | | FAULBORN | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 0244 | First American Trust  FSB  as Trustee | | | |
| 3542 | JOHN | J | KRUSZONA | |
| | ZELMA | V | KRUSZONA | |
| 8859 | First American Trust  FSB  as Trustee | | | |
| 3544 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3546 | Jay R | | Bloom | |
| | Marsha L | | Bloom | |
| 5776 | First American Trust  FSB  as Trustee | | | |
| 5768 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3549 | GEORGE | D | SMITH | |
| | LISA | W | SMITH | |
| 3505 | ROBERT | | KRIMSKY | |
| 3550 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3551 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3552 | VALARIE | L | WARNER | |
| | GERALD | R | WARNER | |
| 3506 | Todd | | Th ll | |
| 3507 | First American Trust  FSB  as Trustee | | | |
| 3508 | NATHAN | N | TODARO | |
| | CAROLE | T | TODARO | |
| 3509 | JOHN | A | MILLER | |
| | LIDA | G | MILLER | |
| | LIDA | E | CARROLL | |
| 3601 | SYLVAN | D | WILLIAMS | |
| | DEBRA | R | WILLIAMS | |
| 3610 | Alfred | Lamar | Pierce | |
| | Lee Caroline | | Pierce | |
| 3611 | MARK | G | VAN DEHEY | |
| | JANE | M | VAN DEHEY | |
| 3612 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3613 | First American Trust  FSB  as Trustee | | | |
| 3614 | HEATHER | L | GOYETTE | |
| 3615 | First American Trust  FSB  as Trustee | | | |
| 3616 | GINA | A | CONCA | |
| 3617 | Ann | Marie | Mendes | |
| | Christopher | | Mendes | |
| 4644 | Michael | | Apuan | |
| | Andra S | | Apuan | |
| 3619 | ELLSWORTH | | GRANT | |
| | SARA | | | |
| 6814 | First American Trust  FSB  as Trustee | | | |
| 3620 | First American Trust  FSB  as Trustee | | | |
| 2273 | First American Trust  FSB  as Trustee | | | |
| 3622 | Tammy J | | Lao | |
| 3623 | KEVIN | M | LAIRD | |
| | KATHY | S | LAIRD | |
| 3624 | First American Trust  FSB  as Trustee | | | |
| 3625 | First American Trust  FSB  as Trustee | | | |
| 3626 | First American Trust  FSB  as Trustee | | | |
| 3627 | First American Trust  FSB  as Trustee | | | |
| 3628 | Powhatan | | COLLINS | Co-Trustee of the The Powhatan Collins and Aretha Collings Living Trust u/t/a 3/12/2002 |
| | Aretha | | Collins | Co-Trustee of the The Powhatan Collins and Aretha Collings Living Trust u/t/a 3/12/2002 |
| 3629 | Margo | Reiss | Libenson | |
| 3603 | First American Trust  FSB  as Trustee | | | |
| 3630 | First American Trust  FSB  as Trustee | | | |
| 3631 | First American Trust  FSB  as Trustee | | | |
| 3632 | Matt | | Brauman | |
| | Laura L | | Brauman | |
| 3633 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6022 | Teresa L | | Meek | |
| | Allen R | | Meek | |
| 3635 | First American Trust  FSB  as Trustee | | | |
| 3636 | First American Trust  FSB  as Trustee | | | |
| 3637 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3638 | First American Trust  FSB  as Trustee | | | |
| 3639 | First American Trust  FSB  as Trustee | | | |
| 3604 | First American Trust  FSB  as Trustee | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3641 | First American Trust  FSB  as Trustee | | | |
| 3331 | First American Trust  FSB  as Trustee | | | |
| 3643 | THOMAS | A | SCINOCCA | |
| | EILEEN | A | MOHR-SCINOCCA | |
| 3644 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3645 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3646 | First American Trust  FSB  as Trustee | | | |
| 3647 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 5792 | First American Trust  FSB  as Trustee | | | |

| | | | | |
|---|---|---|---|---|
| 3273 | John | R | Cox Jr | |
| | Regina | | Cox | |
| 3605 | First American Trust FSB as Trustee | | | |
| 3650 | First American Trust FSB as Trustee | | | |
| 3651 | First American Trust FSB as Trustee | | | |
| 3652 | THOMAS | A | FERRARO | |
| | NANCY | B | FERRARO | |
| 3606 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3607 | KIM | B | SHEPPARD | |
| 3608 | First American Trust FSB as Trustee | | | |
| 3609 | JOSEPH | PATRICK | TUNNEY | |
| 3701 | First American Trust FSB as Trustee | | | |
| 3710 | First American Trust FSB as Trustee | | | |
| 3711 | First American Trust FSB as Trustee | | | |
| 3712 | First American Trust FSB as Trustee | | | |
| 3713 | MICHAEL | R | SNYDER | |
| | DENISE | D | SNYDER | |
| 3714 | First American Trust FSB as Trustee | | | |
| 3059 | First American Trust FSB as Trustee | | | |
| 3716 | First American Trust FSB as Trustee | | | |
| 3717 | First American Trust FSB as Trustee | | | |
| 3718 | First American Trust FSB as Trustee | | | |
| 3719 | Cleo | C | Byrd | |
| | Shirley J | | Byrd | |
| 3702 | LONNIE | G | MCCASKILL | |
| | PATRICIA | | MCCASKILL | |
| 3720 | First American Trust FSB as Trustee | | | |
| 0405 | Samantha | L | Waitkunas | |
| 3722 | First American Trust FSB as Trustee | | | |
| 1112 | Ray | | Hodges | |
| 3724 | First American Trust FSB as Trustee | | | |
| 3725 | Ellsworth | | Warner Jr. | Trustee of The Ellsworth Warner Jr. Family Trust |
| 3726 | First American Trust FSB as Trustee | | | |
| 3727 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3728 | First American Trust FSB as Trustee | | | |
| 3729 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3703 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3730 | First American Trust FSB as Trustee | | | |
| 3731 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3732 | First American Trust FSB as Trustee | | | |
| 3733 | First American Trust FSB as Trustee | | | |
| 3734 | DAVID | T | PHILLIPS | |
| | JANE | T | PHILLIPS | |
| 3735 | First American Trust FSB as Trustee | | | |
| 3736 | Peter | | Fortunato | |
| 3737 | REGINA | E | WILLIAMS | |
| | SHIRLEY | Y | ROWE | |
| 3738 | First American Trust FSB as Trustee | | | |
| 3739 | JOSEPH ANISTRANSKI | A | ANISTRANSKI | |
| | MAUREEN | A | ANISTRANSKI | |
| 3704 | RICK | | SASS | |
| 9485 | JOHNNY | B | GILLIAM | |
| | LYCENDA | A | GILLIAM | |
| K | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 0350 | First American Trust FSB as Trustee | | | |
| 3743 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3745 | First American Trust FSB as Trustee | | | |
| 3746 | First American Trust FSB as Trustee | | | |
| 3747 | DAVID | G | SONNENBERG | |
| | DAWN | M | SONNENBERG | |
| 3748 | First American Trust FSB as Trustee | | | |
| 3749 | First American Trust FSB as Trustee | | | |
| 3705 | RICK | | SASS | |
| 3750 | First American Trust FSB as Trustee | | | |
| 3751 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3752 | LARRY | | ALEXANDER | |
| | MARLA | | ALEXANDER | |
| | STEVEN | | KNACKMUS | |
| | CAROL | | KNACKMUS | |
| 3706 | DAVID | T | PHILLIPS | |
| | JANE | T | PHILLIPS | |
| 3707 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3708 | STANLEY | S | HUGHES | |
| | KEVIN | J | HUGHES | |
| 1365 | First American Trust FSB as Trustee | | | |
| 6616 | Kenneth H | | Lavery | |
| | Mary G | | Wade | |
| 1655 | Teresa | | Webster | |
| 3811 | GEORGE | | MCKINLEY | |
| | MARY | ANN | MCKINLEY | |
| 3812 | GEORGE | | MCKINLEY | |
| | MARY | ANN | MCKINLEY | |
| 4279 | First American Trust FSB as Trustee | | | |
| 6052 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3815 | DAVID | A | VENDETTO | |
| | TERESA | R | VENDETTO | |
| 3816 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3817 | First American Trust FSB as Trustee | | | |
| 3818 | RAYMOND | T | MCGINN | |
| | JODI | E | MCGINN | |
| 3819 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3802 | First American Trust FSB as Trustee | | | |
| 3820 | DAVID | | SHAUT | |
| | DIANE | | SHAUT | |
| 3821 | First American Trust FSB as Trustee | | | |
| 3822 | LARRY | DON | JACKSON | |
| 3823 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3824 | First American Trust FSB as Trustee | | | |
| 3825 | First American Trust FSB as Trustee | | | |
| 3826 | First American Trust FSB as Trustee | | | |
| 3827 | First American Trust FSB as Trustee | | | |
| 3828 | First American Trust FSB as Trustee | | | |
| 3829 | JUANITO | T | SO | |
| | CHARLENE | | SO | |
| 0434 | KATHLEEN | H | VALLE-GURSKY | |
| 3830 | First American Trust FSB as Trustee | | | |
| 3831 | LARRY | D | JONES | |
| | TIFFANY | LYNN | JONES | |
| 3832 | ALPHONZA | | WEBB | |
| | ELIZABETH | J | WEBB | |
| 3833 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3834 | First American Trust FSB as Trustee | | | |
| 3835 | WARREN | W | DIETRICH | |
| | Barbara | L | DIETRICH | |
| 3836 | First American Trust FSB as Trustee | | | |
| 6840 | LESLEY | | FISHER-BENN | |
| | KENNETH | | BENN | |

| | | | | |
|---|---|---|---|---|
| 3838 | First American Trust  FSB  as Trustee | | | |
| 3839 | Pillars Financial Services  Inc. | | | California corporation |
| 3804 | First American Trust  FSB  as Trustee | | | |
| 6424 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3842 | First American Trust  FSB  as Trustee | | | |
| 1229 | First American Trust  FSB  as Trustee | | | |
| 3208 | First American Trust  FSB  as Trustee | | | |
| 5800 | Benjamin | F | Daniels | |
| 3846 | First American Trust  FSB  as Trustee | | | |
| 3847 | RAYMOND | | CASEY | |
| | PATRICIA | | CASEY | |
| 3848 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3849 | First American Trust  FSB  as Trustee | | | |
| 3805 | First American Trust  FSB  as Trustee | | | |
| 3850 | ROBERT | E | HAGAR | |
| | MARYANNE | E | HAGAR | |
| 3851 | Hawthorne | | Lewis | Estate of Hawthorne Lewis |
| | MARY | T | PEGUES LEWIS | |
| | RAMONA | M | PEGUES | |
| | DIANA | PEGUES | RAKES | |
| 5123 | First American Trust  FSB  as Trustee | | | |
| 6136 | First American Trust  FSB  as Trustee | | | |
| 3807 | Alan | L | Commer | |
| | Mary S | | Commer | |
| 3808 | First American Trust  FSB  as Trustee | | | |
| 3809 | First American Trust  FSB  as Trustee | | | |
| 3901 | First American Trust  FSB  as Trustee | | | |
| 3910 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3911 | STANLEY | S | HUGHES | |
| | KATHLEEN | J | HUGHES | |
| 3912 | STANLEY | S | HUGHES | |
| | KELLY | J | HUGHES | |
| 3913 | First American Trust  FSB  as Trustee | | | |
| 3914 | First American Trust  FSB  as Trustee | | | |
| 3915 | DUANE | | GREY | |
| 3916 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3917 | First American Trust  FSB  as Trustee | | | |
| 3918 | Michael A | | Cuttill | |
| 3919 | Allan | | Novak | |
| 3902 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3920 | MILAGROS | | JORGE | |
| 4683 | First American Trust  FSB  as Trustee | | | |
| 3922 | International Resort Clubs  a Joint Venture | | | |
| 3923 | TIMOTHY | JOE | ALLEN | |
| | MARJORIE | LANCE | ALLEN | |
| 3924 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2076 | First American Trust  FSB  as Trustee | | | |
| 3926 | First American Trust  FSB  as Trustee | | | |
| 3927 | First American Trust  FSB  as Trustee | | | |
| 3928 | First American Trust  FSB  as Trustee | | | |
| 3929 | First American Trust  FSB  as Trustee | | | |
| 3903 | VINCE | | SANZARI | |
| | MARGARET | | SWIERK | |
| 3930 | DAVID | B | BISHOP | |
| | LOUISE | B | BISHOP | |
| 3931 | First American Trust  FSB  as Trustee | | | |
| 3932 | First American Trust  FSB  as Trustee | | | |
| 3933 | First American Trust  FSB  as Trustee | | | |
| 3934 | Michael | | Fortini | |
| | Donna | | Fortini | |
| 0866 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3936 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3937 | First American Trust  FSB  as Trustee | | | |
| 5611 | First American Trust  FSB  as Trustee | | | |
| 3939 | First American Trust  FSB  as Trustee | | | |
| 3904 | First American Trust  FSB  as Trustee | | | |
| 3940 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 3942 | First American Trust  FSB  as Trustee | | | |
| 3943 | MICHAEL | T | Giblin | Co-Trustee of the The Michael T and Claire E Giblin Trust u/t/a 10/4/2009 |
| | CLAIRE | E | Giblin | Co-Trustee of the The Michael T and Claire E Giblin Trust u/t/a 10/4/2009 |
| 3944 | RICHARD | D | ROOS | |
| 0536 | First American Trust  FSB  as Trustee | | | |
| 2713 | CLARENCE | E | MONEY | |
| | VIOLET | D | MONEY | |
| 3947 | DAVID | A | RUTH | |
| | LINDA | W | RUTH | |
| 3948 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3949 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2877 | First American Trust  FSB  as Trustee | | | |
| 3950 | First American Trust  FSB  as Trustee | | | |
| 3951 | First American Trust  FSB  as Trustee | | | |
| 3952 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 3906 | SHEILA | A. | METZLER | |
| 3907 | John | E | DUBOIS | |
| | KAREN | J | DUBOIS | |
| 3908 | First American Trust  FSB  as Trustee | | | |
| 3909 | Anthony | G | Lados | |
| | Angela | M | Lados | |
| 4001 | FREDERICK | | CRAWFORD | |
| | ANTOINETTE | D | CRAWFORD | |
| 4010 | First American Trust  FSB  as Trustee | | | |
| 4011 | First American Trust  FSB  as Trustee | | | |
| 4012 | NELSON | G | GILES | |
| | MONICA | M | GILES | |
| 9907 | J | RICHARD | Chaffin | |
| | JEANNE | P | CHAFFIN | |
| 4014 | Jose | A | RAMOS | |
| | AWILDA | E | RAMOS | |
| 4015 | First American Trust  FSB  as Trustee | | | |
| 4016 | First American Trust  FSB  as Trustee | | | |
| 4017 | ANGELA | E | ESTES | |
| 4018 | First American Trust  FSB  as Trustee | | | |
| 4019 | Wayne | | Makowski | |
| | Suzanne | | Makowski | |
| 2104 | PATRICK | M | THOMAS | |
| | PATRICIA | J | THOMAS | |
| 4020 | First American Trust  FSB  as Trustee | | | |
| 4021 | First American Trust  FSB  as Trustee | | | |
| 4022 | First American Trust  FSB  as Trustee | | | |
| 4023 | CECIL | K | COUNCIL  IV | |
| | SHERRY | B | COUNCIL | |
| 4024 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4025 | First American Trust  FSB  as Trustee | | | |
| 4026 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4027 | First American Trust  FSB  as Trustee | | | |
| 4028 | Larry R | | Coleman | |

| | | | | |
|---|---|---|---|---|
| | Tena E | | Coleman | |
| 4029 | ROBERT | M | GRUSENMEYER | |
| | DENNY | L | GRUSENMEYER | |
| 3729 | JUAN | F | SANCHEZ | |
| | ANA | R | SANCHEZ | |
| 4030 | First American Trust  FSB  as Trustee | | | |
| 4031 | First American Trust  FSB  as Trustee | | | |
| 4032 | LAURIE | A | BARR | |
| 4033 | First American Trust  FSB  as Trustee | | | |
| 4034 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4035 | First American Trust  FSB  as Trustee | | | |
| 4036 | First American Trust  FSB  as Trustee | | | |
| 4037 | First American Trust  FSB  as Trustee | | | |
| 3470 | TRACY | | LANE | |
| | JUDITH | | LANE | |
| 4039 | RAYMOND | L | BENT | |
| | SANDRA | J | BENT | |
| 4004 | First American Trust  FSB  as Trustee | | | |
| 2324 | PARKER | | SALOWICH | |
| | SANDRA | | SALOWICH | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 4042 | First American Trust  FSB  as Trustee | | | |
| 4043 | First American Trust  FSB  as Trustee | | | |
| 4044 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4045 | First American Trust  FSB  as Trustee | | | |
| 4046 | First American Trust  FSB  as Trustee | | | |
| 4047 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4048 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4049 | First American Trust  FSB  as Trustee | | | |
| 4005 | First American Trust  FSB  as Trustee | | | |
| 6154 | First American Trust  FSB  as Trustee | | | |
| 4051 | First American Trust  FSB  as Trustee | | | |
| 4052 | First American Trust  FSB  as Trustee | | | |
| 4006 | First American Trust  FSB  as Trustee | | | |
| 4007 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4008 | LORENZO | P. | CINICOLA | |
| | LORI | A | CINICOLA | |
| 4009 | First American Trust  FSB  as Trustee | | | |
| 4101 | NANCY | S | Fausak | Trustee under Agreement dated April 5  2010 |
| 4110 | LEON | G | ASHAUER | |
| | CAROL | J | ASHAUER | |
| 4111 | First American Trust  FSB  as Trustee | | | |
| 4112 | First American Trust  FSB  as Trustee | | | |
| 4113 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 6608 | JOHN | D | BLIFFEN | |
| | REBECCA | A | BLIFFEN | |
| 4115 | RUSSEL | C | TRIBE | |
| 4116 | First American Trust  FSB  as Trustee | | | |
| 4117 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4118 | JEFFERY | N | RENAUD | |
| | ROSEANNE | M | RENAUD | |
| 4119 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4102 | J | RUSSELL | FARR | |
| 4120 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4121 | PHILLIP | B | LAMB | |
| | Anne | M | Lamb | |
| 3289 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4123 | First American Trust  FSB  as Trustee | | | |
| 4124 | First American Trust  FSB  as Trustee | | | |
| 4125 | First American Trust  FSB  as Trustee | | | |
| 4126 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4127 | Thompson | | Shek | |
| | Caroline | | Shek | |
| 4128 | Michael | S | Zanoni | |
| | Feliza | Lictawa | Zanoni | |
| 4129 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4103 | First American Trust  FSB  as Trustee | | | |
| 4130 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4131 | First American Trust  FSB  as Trustee | | | |
| 4132 | Joseph | A | Lanni | |
| | Patricia | A | Lanni | |
| 4133 | JOSEPH P. GIONTI | P | GIONTI | |
| 0889 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 2984 | First American Trust  FSB  as Trustee | | | |
| 1299 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0335 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 0280 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4139 | TRINA | T | WATTS | |
| | LAURA | K | MC GINN | |
| 4104 | First American Trust  FSB  as Trustee | | | |
| 6099 | Freddy | Bello | Salas | |
| K | Orlando International Resort Club Condominium Association  Inc.  a Florida corporation not for profit | | | |
| 4142 | ANTHONY | | GIARRATANO | |
| | THERESA | | GIARRATANO | |
| 4143 | First American Trust  FSB  as Trustee | | | |
| 4144 | JAMES | E | CHRISTEN | |
| | LAVERNE | S | CHRISTEN | |
| 4145 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4146 | First American Trust  FSB  as Trustee | | | |
| 4147 | LANIER | M | CANSLER | |
| | BARBARA | S | CANSLER | |
| 4148 | First American Trust  FSB  as Trustee | | | |
| 0882 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4105 | RAYMOND | M | RUSSELL | |
| | JUDITH | K | RUSSELL | |
| 4150 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4151 | CHARLES | | LARKIN | |
| | MARIBEL | | LARKIN | |
| 4152 | STANLEY | S | HUGHES | |
| | KIMBERLY | J | HUGHES | |
| 2315 | Todd | | Petersen | |
| | Diana | | Petersen | |
| 4107 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 1076 | Ricki | L | Chowning | |
| 0914 | Pamela T | | Peck | |
| | Robert F | | Peck | |
| 4201 | First American Trust  FSB  as Trustee | | | |
| 4210 | CLAYTON | R | MCBRIDE | |
| | MELISSA | M | MCBRIDE | |
| 4211 | First American Trust  FSB  as Trustee | | | |
| 4212 | First American Trust  FSB  as Trustee | | | |
| 4213 | First American Trust  FSB  as Trustee | | | |
| 4214 | HUGH | R | Conklin  Jr | Trustee of The Hugh R. Conklin  Jr. Trust u/t/a 3/21/1994 |
| 4215 | Wyndham Vacation Resorts  Inc.  a Delaware corporation | | | |
| 4216 | REBECCA | M | MCANDREW | |
| | CLARE | | MCANDREW | |
| 4217 | RICKIE | RAYMOND | JAHNKE | |
| 1703 | First American Trust  FSB  as Trustee | | | |

| | | | | |
|---|---|---|---|---|
| 3904 | STEPHEN | R | MATHEWS | |
| | Carol | | MATHEWS | |
| 4202 | First American Trust FSB as Trustee | | | |
| 4220 | First American Trust FSB as Trustee | | | |
| 6063 | Timothy A | | Hostetler | |
| | Debra L | | Hostetler | |
| 4222 | First American Trust FSB as Trustee | | | |
| 4223 | TERRY | | COIL | |
| | PATRICIA | | COIL | |
| | JOELY | | COIL | |
| 8325 | Elia | S | Lykes | |
| | Catina | | Lykes | |
| 4225 | WILLIAM | SANTFORD | BATE | Co-Trustee of the The William Santford Bate and Sue Ellen Bate Living Trust u/t/a 12/29/1999 |
| | MARJO | ELLEN | BATE | Co-Trustee of the The William Santford Bate and Sue Ellen Bate Living Trust u/t/a 12/29/1999 |
| 4226 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 4227 | DENNIS | H | REASER | |
| | KATHLEEN | A | REASER | |
| 4228 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 4229 | First American Trust FSB as Trustee | | | |
| 4203 | RAYMOND | N | MATHIEU | |
| | PAULINE | H | MATHIEU | |
| 4230 | First American Trust FSB as Trustee | | | |
| 4231 | First American Trust FSB as Trustee | | | |
| 4232 | Sandra | | Allen | |
| 4233 | L | John | Lina | Co-Trustee of The L. John Lina Trust u/t/a 10/19/2000 |
| | Angela C | | Lina | Co-Trustee of The L. John Lina Trust u/t/a 10/19/2000 |
| 4234 | First American Trust FSB as Trustee | | | |
| 4235 | RICKY | | LAWRENCE | |
| | BRYAN | G | LAWRENCE | |
| 0718 | First American Trust FSB as Trustee | | | |
| 4237 | First American Trust FSB as Trustee | | | |
| 4238 | First American Trust FSB as Trustee | | | |
| 4239 | DAVID | J | DYKSTRA | |
| | JOAN | L | DYKSTRA | |
| 4204 | First American Trust FSB as Trustee | | | |
| 0593 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| EK | Orlando International Resort Club Condominium Association Inc. a Florida corporation not for profit | | | |
| 4242 | KLOOTWYK MULLENS & ASSOCIATES INC | | | |
| 0567 | FABIAN | | TABORDA | |
| 4244 | First American Trust FSB as Trustee | | | |
| 4245 | First American Trust FSB as Trustee | | | |
| 4246 | First American Trust FSB as Trustee | | | |
| 0328 | Brian | | Armogan | |
| | Xiomara | | Armogan | |
| 1070 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |
| 3244 | First American Trust FSB as Trustee | | | |
| 4205 | First American Trust FSB as Trustee | | | |
| 4250 | LUIS | | ESQUENAZI | |
| | CAROL | | ESQUENAZI | |
| 4251 | WILLIS | M | CAREY | |
| | Gladys | S | CAREY | |
| 4252 | First American Trust FSB as Trustee | | | |
| 3453 | GREGORY | E | MODICA | |
| | CIBELLA | A | BORGES | |
| 4207 | First American Trust FSB as Trustee | | | |
| 4208 | First American Trust FSB as Trustee | | | |
| 4209 | Wyndham Vacation Resorts Inc. a Delaware corporation | | | |